# Idaho Health Data Exchange, Inc.

## Transaction Report

### August 12 - December 31, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---:|---:|
| Accounts Payable | | | | | | | | |
| Beginning Balance | | | | | | | | 947,751.95 |
| 08/15/2022 | Bill Payment (Check) | EFT | Regus Management Group, LLC | | Accounts Payable | Citibank | -1,161.81 | 946,590.14 |
| 08/16/2022 | Bill | ICC802230 | Idacomp | | Accounts Payable | Operational:Computer & IT:Computer Software and Hosting | 1,290.00 | 947,880.14 |
| 08/31/2022 | Bill | 26154 | eHealth Technologies | | Accounts Payable | Prepaid Expenses:Prepaid Hubs/Connections | 19,998.00 | 967,878.14 |
| 08/31/2022 | Bill | 3003 | Capitol Health Associates, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 6,600.00 | 974,478.14 |
| 08/31/2022 | Bill | 22-08-4829 | Xpio Group Health, LLC | | Accounts Payable | -Split- | 16,800.00 | 991,278.14 |
| 08/31/2022 | Bill | | Regus Management Group, LLC | | Accounts Payable | Operational:Office Expense:Rent | 1,111.81 | 992,389.95 |
| 08/31/2022 | Bill | 3004 | Capitol Health Associates, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 10,000.00 | 1,002,389.95 |
| 09/01/2022 | Bill | 3911 | Aunt Bertha, a Public Benefit Corporation | | Accounts Payable | -Split- | 23,925.00 | 1,026,314.95 |
| 09/01/2022 | Bill | 3005 | Capitol Health Associates, LLC | | Accounts Payable | -Split- | 20,000.00 | 1,046,314.95 |
| 09/01/2022 | Bill | 22-IHDE-44805 | Paramount Consulting Solutions, LLC | | Accounts Payable | -Split- | 14,017.18 | 1,060,332.13 |
| 09/01/2022 | Bill | IN207484 | Orion Health, Inc. | | Accounts Payable | SaaS Platform Costs:Hosting/Subscription Expense | 60,000.00 | 1,120,332.13 |
| 09/02/2022 | Bill | 1115100273 | Amazon Web Services | | Accounts Payable | Operational:Computer & IT:Computer Software and Hosting | 3,484.14 | 1,123,816.27 |
| 09/06/2022 | Bill Payment (Check) | EFT | Orion Health, Inc. | | Accounts Payable | Citibank | -60,000.00 | 1,063,816.27 |
| 09/14/2022 | Bill Payment (Check) | | Paramount Consulting Solutions, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -14,017.18 | 1,049,799.09 |
| 09/14/2022 | Bill Payment (Check) | | Xpio Group Health, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -16,800.00 | 1,032,999.09 |
| 09/14/2022 | Bill Payment (Check) | | 4medica, Inc. | | Accounts Payable | 1072 Bill.com Money Out Clearing | -22,500.00 | 1,010,499.09 |
| 09/14/2022 | Bill Payment (Check) | | eHealth Technologies | | Accounts Payable | 1072 Bill.com Money Out Clearing | -19,998.00 | 990,501.09 |
| 09/14/2022 | Bill Payment (Check) | | Idacomp | | Accounts Payable | 1072 Bill.com Money Out Clearing | -1,290.00 | 989,211.09 |
| 09/14/2022 | Bill Payment (Check) | | Amazon Web Services | | Accounts Payable | 1072 Bill.com Money Out Clearing | -3,418.06 | 985,793.03 |
| 09/14/2022 | Bill Payment (Check) | | Primus Policy Group, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -5,000.00 | 980,793.03 |
| 09/15/2022 | Bill Payment (Check) | | Capitol Health Associates, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -16,600.00 | 964,193.03 |
| 09/15/2022 | Bill Payment | | Capitol Health Associates, | | Accounts Payable | 1072 Bill.com Money Out Clearing | -20,000.00 | 944,193.03 |

# Idaho Health Data Exchange, Inc.

## Transaction Report

### August 12 - December 31, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---:|---:|
| | (Check) | | LLC | | | | | |
| 09/15/2022 | Bill Payment (Check) | EFT | Clarke & Sampson, Inc. | | Accounts Payable | Citibank | -16,500.00 | 927,693.03 |
| 09/15/2022 | Bill | | The Hartford | | Accounts Payable | Prepaid Expenses:Prepaid Insurance | 906.00 | 928,599.03 |
| 09/19/2022 | Bill Payment (Check) | EFT | Regus Management Group, LLC | | Accounts Payable | Citibank | -1,111.81 | 927,487.22 |
| 09/20/2022 | Bill | 95048 | Johnson May Law | | Accounts Payable | Operational:Professional Fees:Legal Fees | 2,211.53 | 929,698.75 |
| 09/30/2022 | Bill | 22-09-4882 | Xpio Group Health, LLC | | Accounts Payable | -Split- | 16,800.00 | 946,498.75 |
| 09/30/2022 | Bill | INV13955 | Lyniate | | Accounts Payable | Prepaid Expenses:Prepaid Software and Licenses | 8,333.33 | 954,832.08 |
| 09/30/2022 | Bill | 95846 | Johnson May Law | | Accounts Payable | Operational:Professional Fees:Legal Fees | 5,977.98 | 960,810.06 |
| 09/30/2022 | Bill | 3009 | Capitol Health Associates, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 10,000.00 | 970,810.06 |
| 09/30/2022 | Bill | 3008 | Capitol Health Associates, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 4,702.50 | 975,512.56 |
| 09/30/2022 | Bill | | Regus Management Group, LLC | | Accounts Payable | Operational:Office Expense:Rent | 1,111.81 | 976,624.37 |
| 10/01/2022 | Bill | 1874 | Primus Policy Group, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 5,000.00 | 981,624.37 |
| 10/01/2022 | Bill | 1875 | Primus Policy Group, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 5,000.00 | 986,624.37 |
| 10/01/2022 | Bill | 3010 | Capitol Health Associates, LLC | | Accounts Payable | -Split- | 20,000.00 | 1,006,624.37 |
| 10/01/2022 | Bill | 1873 | Primus Policy Group, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 5,000.00 | 1,011,624.37 |
| 10/01/2022 | Bill | 22-IHDE-44835 | Paramount Consulting Solutions, LLC | | Accounts Payable | -Split- | 11,900.52 | 1,023,524.89 |
| 10/02/2022 | Bill | 1143613289 | Amazon Web Services | | Accounts Payable | Operational:Computer & IT:Computer Software and Hosting | 3,291.15 | 1,026,816.04 |
| 10/03/2022 | Bill | IN207555 | Orion Health, Inc. | | Accounts Payable | SaaS Platform Costs:Hosting/Subscription Expense | 60,000.00 | 1,086,816.04 |
| 10/05/2022 | Bill Payment (Check) | EFT | Orion Health, Inc. | | Accounts Payable | Citibank | -60,000.00 | 1,026,816.04 |
| 10/06/2022 | Bill | 68492351 | Zoho Corporation | | Accounts Payable | Prepaid Expenses:Prepaid Software and Licenses | 993.21 | 1,027,809.25 |
| 10/06/2022 | Bill | ICC1004223 | Idacomp | | Accounts Payable | -Split- | 87.60 | 1,027,896.85 |
| 10/06/2022 | Bill | ICC1004224 | Idacomp | | Accounts Payable | -Split- | 760.80 | 1,028,657.65 |
| 10/06/2022 | Bill | ICC1004222 | Idacomp | | Accounts Payable | -Split- | 194.40 | 1,028,852.05 |
| 10/08/2022 | Bill | | Clarke & Sampson, Inc. | | Accounts Payable | Prepaid Expenses:Prepaid Insurance | 16,500.00 | 1,045,352.05 |
| 10/12/2022 | Bill Payment (Check) | | Capitol Health Associates, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -34,702.50 | 1,010,649.55 |
| 10/12/2022 | Bill Payment (Check) | | The Hartford | | Accounts Payable | 1072 Bill.com Money Out Clearing | -906.00 | 1,009,743.55 |
| 10/12/2022 | Bill Payment (Check) | | Amazon Web Services | | Accounts Payable | 1072 Bill.com Money Out Clearing | -3,484.14 | 1,006,259.41 |
| 10/12/2022 | Bill Payment (Check) | | Aunt Bertha, a Public Benefit Corporation | | Accounts Payable | 1072 Bill.com Money Out Clearing | -23,925.00 | 982,334.41 |
| 10/12/2022 | Bill Payment | | Paramount Consulting | | Accounts Payable | 1072 Bill.com Money Out Clearing | -11,900.52 | 970,433.89 |

# Idaho Health Data Exchange, Inc.

## Transaction Report

### August 12 - December 31, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | (Check) | | Solutions, LLC | | | | | |
| 10/12/2022 | Bill Payment (Check) | | Xpio Group Health, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -16,800.00 | 953,633.89 |
| 10/13/2022 | Bill Payment (Check) | | Zoho Corporation | | Accounts Payable | 1072 Bill.com Money Out Clearing | -993.21 | 952,640.68 |
| 10/14/2022 | Bill | 3011 | Capitol Health Associates, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 3,300.00 | 955,940.68 |
| 10/17/2022 | Bill | 2022-10-001 | | | Accounts Payable | Marketing:Marketing Conf. & Meetings | 753.50 | 956,694.18 |
| 10/18/2022 | Bill Payment (Check) | EFT | Regus Management Group, LLC | | Accounts Payable | Citibank | -1,111.81 | 955,582.37 |
| 10/19/2022 | Bill Payment (Check) | | Capitol Health Associates, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -3,300.00 | 952,282.37 |
| 10/24/2022 | Bill Payment (Check) | | Idacomp | | Accounts Payable | 1072 Bill.com Money Out Clearing | -1,042.80 | 951,239.57 |
| 10/31/2022 | Bill | 22-10-4938 | Xpio Group Health, LLC | | Accounts Payable | -Split- | 19,800.00 | 971,039.57 |
| 10/31/2022 | Bill | 848-26089 | Regus Management Group, LLC | | Accounts Payable | Operational:Office Expense:Rent | 1,111.81 | 972,151.38 |
| 11/01/2022 | Bill | 3013 | Capitol Health Associates, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 10,000.00 | 982,151.38 |
| 11/01/2022 | Bill | 1876 | Primus Policy Group, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 5,000.00 | 987,151.38 |
| 11/01/2022 | Bill | 22-P3HP-44867 | Paramount Consulting Solutions, LLC | | Accounts Payable | -Split- | 13,150.78 | 1,000,302.16 |
| 11/01/2022 | Bill | IN207701 | Orion Health, Inc. | | Accounts Payable | SaaS Platform Costs:Implementation costs | 2,000.00 | 1,002,302.16 |
| 11/01/2022 | Bill | 3014 | Capitol Health Associates, LLC | | Accounts Payable | -Split- | 20,000.00 | 1,022,302.16 |
| 11/02/2022 | Bill | 1168595793 | Amazon Web Services | | Accounts Payable | Operational:Computer & IT:Computer Software and Hosting | 3,404.00 | 1,025,706.16 |
| 11/03/2022 | Bill Payment (Check) | EFT | Orion Health, Inc. | | Accounts Payable | Citibank | -60,000.00 | 965,706.16 |
| 11/04/2022 | Bill | IN207738 | Orion Health, Inc. | | Accounts Payable | SaaS Platform Costs:Hosting/Subscription Expense | 60,000.00 | 1,025,706.16 |
| 11/04/2022 | Bill Payment (Check) | | Prudence Vincent | | Accounts Payable | 1072 Bill.com Money Out Clearing | -753.50 | 1,024,952.66 |
| 11/04/2022 | Bill Payment (Check) | | Orion Health, Inc. | | Accounts Payable | 1072 Bill.com Money Out Clearing | -2,000.00 | 1,022,952.66 |
| 11/06/2022 | Bill | 96627 | Johnson May Law | | Accounts Payable | Operational:Professional Fees:Legal Fees | 1,424.00 | 1,024,376.66 |
| 11/06/2022 | Bill | ICC116221 | Idacomp | | Accounts Payable | -Split- | 194.40 | 1,024,571.06 |
| 11/06/2022 | Bill | ICC116222 | Idacomp | | Accounts Payable | -Split- | 115.20 | 1,024,686.26 |
| 11/06/2022 | Bill | ICC116223 | Idacomp | | Accounts Payable | -Split- | 760.80 | 1,025,447.06 |
| 11/06/2022 | Bill | 96626 | Johnson May Law | | Accounts Payable | Operational:Professional Fees:Legal Fees | 3,134.00 | 1,028,581.06 |
| 11/09/2022 | Bill Payment (Check) | | Amazon Web Services | | Accounts Payable | 1072 Bill.com Money Out Clearing | -3,291.15 | 1,025,289.91 |
| 11/09/2022 | Bill Payment (Check) | | Capitol Health Associates, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -30,000.00 | 995,289.91 |

# Idaho Health Data Exchange, Inc.

## Transaction Report

### August 12 - December 31, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---:|---:|
| 11/09/2022 | Bill Payment (Check) | | Xpio Group Health, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -16,800.00 | 978,489.91 |
| 11/09/2022 | Bill Payment (Check) | | Paramount Consulting Solutions, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -13,150.78 | 965,339.13 |
| 11/09/2022 | Bill Payment (Check) | | Lyniate | | Accounts Payable | 1072 Bill.com Money Out Clearing | -8,333.33 | 957,005.80 |
| 11/16/2022 | Bill | 2022-1101 | ███████████ | | Accounts Payable | -Split- | 63.58 | 957,069.38 |
| 11/18/2022 | Bill Payment (Check) | 16 | Regus Management Group, LLC | | Accounts Payable | Citibank | -1,111.81 | 955,957.57 |
| 11/28/2022 | Bill Payment (Check) | | Idacomp | | Accounts Payable | 1072 Bill.com Money Out Clearing | -1,070.40 | 954,887.17 |
| 11/30/2022 | Bill | 3019 | Capitol Health Associates, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 10,000.00 | 964,887.17 |
| 11/30/2022 | Bill | 26884 | eHealth Technologies | | Accounts Payable | Prepaid Expenses:Prepaid Hubs/Connections | 19,998.00 | 984,885.17 |
| 11/30/2022 | Bill | 97499 | Johnson May Law | | Accounts Payable | Operational:Professional Fees:Legal Fees | 4,504.00 | 989,389.17 |
| 11/30/2022 | Bill | 848-26323 | Regus Management Group, LLC | | Accounts Payable | Operational:Office Expense:Rent | 1,111.81 | 990,500.98 |
| 11/30/2022 | Bill | 22-11-4996 | Xpio Group Health, LLC | | Accounts Payable | -Split- | 25,300.00 | 1,015,800.98 |
| 11/30/2022 | Bill Payment (Check) | EFT | Orion Health, Inc. | | Accounts Payable | Citibank | -60,000.00 | 955,800.98 |
| 11/30/2022 | Bill | 3018 | Capitol Health Associates, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 2,310.00 | 958,110.98 |
| 12/01/2022 | Bill | 4221 | Aunt Bertha, a Public Benefit Corporation | | Accounts Payable | -Split- | 23,925.00 | 982,035.98 |
| 12/01/2022 | Bill | 26912664 | State Insurance Fund | Payroll Report Premium 07/01/2022-10/01/2022 | Accounts Payable | Operational:Insurance:Workers Compensation | 139.00 | 982,174.98 |
| 12/01/2022 | Bill | IN207820 | Orion Health, Inc. | | Accounts Payable | SaaS Platform Costs:Hosting/Subscription Expense | 60,000.00 | 1,042,174.98 |
| 12/01/2022 | Bill | INV61317 | Lyniate | | Accounts Payable | Prepaid Expenses:Prepaid Software and Licenses | 8,333.33 | 1,050,508.31 |
| 12/01/2022 | Bill | ICC831227 | Idacomp | For services in August; not billed at the time | Accounts Payable | -Split- | 64.00 | 1,050,572.31 |
| 12/01/2022 | Bill | 3020 | Capitol Health Associates, LLC | | Accounts Payable | -Split- | 20,000.00 | 1,070,572.31 |
| 12/01/2022 | Bill | 22-IHDE-44896 | Paramount Consulting Solutions, LLC | | Accounts Payable | -Split- | 13,924.86 | 1,084,497.17 |
| 12/01/2022 | Bill | ICC831228 | Idacomp | For services in August; not billed at the time | Accounts Payable | -Split- | 510.00 | 1,085,007.17 |
| 12/01/2022 | Bill | | Idacomp | For services in August; not billed at the time | Accounts Payable | -Split- | 144.00 | 1,085,151.17 |
| 12/02/2022 | Bill | 1189072125 | Amazon Web Services | | Accounts Payable | Operational:Computer & IT:Computer Software and Hosting | 3,220.62 | 1,088,371.79 |
| 12/05/2022 | Bill | 97500 | Johnson May Law | | Accounts Payable | Operational:Professional Fees:Legal Fees | 2,956.50 | 1,091,328.29 |
| 12/06/2022 | Bill | ICC12012258 | Idacomp | | Accounts Payable | -Split- | 760.80 | 1,092,089.09 |
| 12/06/2022 | Bill | ICC12012256 | Idacomp | | Accounts Payable | -Split- | 194.40 | 1,092,283.49 |
| 12/06/2022 | Bill | ICC12012257 | Idacomp | | Accounts Payable | -Split- | 115.20 | 1,092,398.69 |
| 12/13/2022 | Bill Payment | | Capitol Health Associates, | | Accounts Payable | 1072 Bill.com Money Out Clearing | -32,310.00 | 1,060,088.69 |

# Idaho Health Data Exchange, Inc.

## Transaction Report

### August 12 - December 31, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | (Check) | | LLC | | | | | |
| 12/13/2022 | Bill Payment (Check) | | State Insurance Fund | | Accounts Payable | 1072 Bill.com Money Out Clearing | -139.00 | 1,059,949.69 |
| 12/13/2022 | Bill Payment (Check) | | Xpio Group Health, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -19,800.00 | 1,040,149.69 |
| 12/13/2022 | Bill Payment (Check) | | Amazon Web Services | | Accounts Payable | 1072 Bill.com Money Out Clearing | -3,404.00 | 1,036,745.69 |
| 12/13/2022 | Bill Payment (Check) | | Paramount Consulting Solutions, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -13,924.86 | 1,022,820.83 |
| 12/13/2022 | Bill Payment (Check) | | Primus Policy Group, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -10,000.00 | 1,012,820.83 |
| 12/13/2022 | Bill Payment (Check) | | ▮▮▮▮▮▮▮▮ | | Accounts Payable | 1072 Bill.com Money Out Clearing | -63.58 | 1,012,757.25 |
| 12/14/2022 | Bill | INV-001173 | Civitas Networks for Health | | Accounts Payable | Prepaid Expenses:Prepaid Marketing Costs | 7,000.00 | 1,019,757.25 |
| 12/19/2022 | Bill Payment (Check) | EFT | Regus Management Group, LLC | | Accounts Payable | Citibank | -1,111.81 | 1,018,645.44 |
| 12/21/2022 | Bill Payment (Check) | | eHealth Technologies | | Accounts Payable | 1072 Bill.com Money Out Clearing | -19,998.00 | 998,647.44 |
| 12/22/2022 | Bill Payment (Check) | | Idacomp | | Accounts Payable | 1072 Bill.com Money Out Clearing | -718.00 | 997,929.44 |
| 12/27/2022 | Bill Payment (Check) | | Idacomp | | Accounts Payable | 1072 Bill.com Money Out Clearing | -1,070.40 | 996,859.04 |
| 12/31/2022 | Bill | 1213219369 | Amazon Web Services | | Accounts Payable | Operational:Computer & IT:Computer Software and Hosting | 3,283.22 | 1,000,142.26 |
| 12/31/2022 | Bill | | Regus Management Group, LLC | | Accounts Payable | Operational:Office Expense:Rent | 1,111.81 | 1,001,254.07 |
| 12/31/2022 | Bill | 98408 | Johnson May Law | | Accounts Payable | Operational:Professional Fees:Legal Fees | 1,387.50 | 1,002,641.57 |
| **Total for Accounts Payable** | | | | | | | **$54,889.62** | |
| Visa Payable 2630 | | | | | | | | |
| Beginning Balance | | | | | | | | 126.45 |
| **Total for Visa Payable 2630** | | | | | | | | |
| Visa Payable 6145 | | | | | | | | |
| Beginning Balance | | | | | | | | 363.10 |
| **Total for Visa Payable 6145** | | | | | | | | |
| Accrued Liabilities | | | | | | | | |
| Accrued PTO | | | | | | | | |
| Beginning Balance | | | | | | | | 23,466.65 |
| 08/31/2022 | Journal Entry | 210911 | | Adjust PTO | Accrued Liabilities:Accrued PTO | -Split- | -2,374.45 | 21,092.20 |
| 09/30/2022 | Journal Entry | 210912 | | Adjust PTO | Accrued Liabilities:Accrued PTO | -Split- | 1,116.32 | 22,208.52 |
| 10/31/2022 | Journal Entry | 210994 | | Adjust PTO | Accrued Liabilities:Accrued PTO | -Split- | 2,591.71 | 24,800.23 |

# Idaho Health Data Exchange, Inc.

## Transaction Report

### August 12 - December 31, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | Journal Entry | 211009 | | Adjust PTO | Accrued Liabilities:Accrued PTO | -Split- | -570.21 | 24,230.02 |
| 12/31/2022 | Journal Entry | 211029 | | Adjust PTO | Accrued Liabilities:Accrued PTO | -Split- | 1,682.76 | 25,912.78 |
| **Total for Accrued PTO** | | | | | | | | **$2,446.13** |
| **Total for Accrued Liabilities** | | | | | | | | **$2,446.13** |
| Current Portion of Orion Note Payable | | | | | | | | |
| Beginning Balance | | | | | | | | 297,529.68 |
| 08/31/2022 | Journal Entry | 210919 | | Record Accrued Interest on Current Portion of Note Payable | Current Portion of Orion Note Payable | -Split- | 12,818.81 | 310,348.49 |
| 09/30/2022 | Journal Entry | 210920 | | Record Accrued Interest on Current Portion of Note Payable | Current Portion of Orion Note Payable | -Split- | 12,893.59 | 323,242.08 |
| 10/31/2022 | Journal Entry | 211006 | | Record Accrued Interest on Current Portion of Note Payable | Current Portion of Orion Note Payable | -Split- | 12,968.80 | 336,210.88 |
| 11/30/2022 | Journal Entry | 211017 | | Record Accrued Interest on Current Portion of Note Payable | Current Portion of Orion Note Payable | -Split- | 13,044.45 | 349,255.33 |
| 12/31/2022 | Journal Entry | 211038 | | Record Accrued Interest on Current Portion of Note Payable | Current Portion of Orion Note Payable | -Split- | 13,120.54 | 362,375.87 |
| **Total for Current Portion of Orion Note Payable** | | | | | | | | **$64,846.19** |
| Direct Deposit Payable | | | | | | | | |
| 08/12/2022 | Payroll Check | DD | ■ | Direct Deposit | Direct Deposit Payable | Citibank | -3,630.66 | -3,630.66 |
| 08/12/2022 | Payroll Check | DD | ■ | Pay Period: 07/31/2022-08/15/2022 | Direct Deposit Payable | -Split- | 3,630.66 | 0.00 |
| 08/12/2022 | Payroll Check | DD | ■ | Pay Period: 07/31/2022-08/15/2022 RegPay includes 8 Hr. of Bereavement | Direct Deposit Payable | -Split- | 2,020.07 | 2,020.07 |
| 08/12/2022 | Payroll Check | DD | ■ | Direct Deposit | Direct Deposit Payable | Citibank | -2,020.07 | 0.00 |
| 08/31/2022 | Payroll Check | DD | ■ | Direct Deposit | Direct Deposit Payable | Citibank | -3,650.66 | -3,650.66 |
| 08/31/2022 | Payroll Check | DD | ■ | Pay Period: 08/16/2022-08/30/2022 | Direct Deposit Payable | -Split- | 3,650.66 | 0.00 |
| 08/31/2022 | Payroll Check | DD | ■ | Direct Deposit | Direct Deposit Payable | Citibank | -2,366.29 | -2,366.29 |
| 08/31/2022 | Payroll Check | DD | ■ | Pay Period: 08/16/2022-08/30/2022 | Direct Deposit Payable | -Split- | 2,366.29 | 0.00 |
| 09/15/2022 | Payroll Check | DD | ■ | Pay Period: 08/31/2022-09/15/2022 | Direct Deposit Payable | -Split- | 3,650.66 | 3,650.66 |
| 09/15/2022 | Payroll Check | DD | ■ | Direct Deposit | Direct Deposit Payable | Citibank | -3,650.66 | 0.00 |
| 09/15/2022 | Payroll Check | DD | ■ | Pay Period: 08/31/2022-09/15/2022 | Direct Deposit Payable | -Split- | 3,900.44 | 3,900.44 |
| 09/15/2022 | Payroll Check | DD | ■ | Direct Deposit | Direct Deposit Payable | Citibank | -3,900.44 | 0.00 |
| 09/15/2022 | Payroll Check | DD | ■ | Pay Period: 08/31/2022-09/15/2022 | Direct Deposit Payable | -Split- | 2,064.31 | 2,064.31 |
| 09/15/2022 | Payroll Check | DD | ■ | Direct Deposit | Direct Deposit Payable | Citibank | -2,064.31 | 0.00 |
| 09/30/2022 | Payroll Check | DD | ■ | Pay Period: 09/16/2022-09/30/2022 | Direct Deposit Payable | -Split- | 3,650.67 | 3,650.67 |
| 09/30/2022 | Payroll Check | DD | ■ | Direct Deposit | Direct Deposit Payable | Citibank | -2,028.08 | 1,622.59 |
| 09/30/2022 | Payroll Check | DD | ■ | Direct Deposit | Direct Deposit Payable | Citibank | -3,650.67 | -2,028.08 |
| 09/30/2022 | Payroll Check | DD | ■ | Direct Deposit | Direct Deposit Payable | Citibank | -3,900.45 | -5,928.53 |
| 09/30/2022 | Payroll Check | DD | ■ | Pay Period: 09/16/2022-09/30/2022 | Direct Deposit Payable | -Split- | 2,028.08 | -3,900.45 |
| 09/30/2022 | Payroll Check | DD | ■ | Pay Period: 09/16/2022-09/30/2022 | Direct Deposit Payable | -Split- | 3,900.45 | 0.00 |
| 10/14/2022 | Payroll Check | DD | ■ | Pay Period: 10/01/2022-10/15/2022 | Direct Deposit Payable | -Split- | 2,045.18 | 2,045.18 |
| 10/14/2022 | Payroll Check | DD | ■ | Direct Deposit | Direct Deposit Payable | Citibank | -3,650.66 | -1,605.48 |
| 10/14/2022 | Payroll Check | DD | ■ | Direct Deposit | Direct Deposit Payable | Citibank | -2,045.18 | -3,650.66 |

# Idaho Health Data Exchange, Inc.

Transaction Report

August 12 - December 31, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---:|---:|
| 10/14/2022 | Payroll Check | DD | | Pay Period: 10/01/2022-10/15/2022 | Direct Deposit Payable | -Split- | 3,900.43 | 249.77 |
| 10/14/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,900.43 | -3,650.66 |
| 10/14/2022 | Payroll Check | DD | | Pay Period: 10/01/2022-10/15/2022 | Direct Deposit Payable | -Split- | 3,650.66 | 0.00 |
| 10/28/2022 | Payroll Check | DD | | Pay Period: 10/16/2022-10/30/2022 | Direct Deposit Payable | -Split- | 3,900.45 | 3,900.45 |
| 10/28/2022 | Payroll Check | DD | | Pay Period: 10/16/2022-10/30/2022 | Direct Deposit Payable | -Split- | 2,114.64 | 6,015.09 |
| 10/28/2022 | Payroll Check | DD | | Pay Period: 10/16/2022-10/30/2022 | Direct Deposit Payable | -Split- | 3,650.66 | 9,665.75 |
| 10/31/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,900.45 | 5,765.30 |
| 10/31/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -2,114.64 | 3,650.66 |
| 10/31/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,650.66 | 0.00 |
| 11/15/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,650.67 | -3,650.67 |
| 11/15/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -2,112.62 | -5,763.29 |
| 11/15/2022 | Payroll Check | DD | | Pay Period: 10/31/2022-11/15/2022 | Direct Deposit Payable | -Split- | 2,112.62 | -3,650.67 |
| 11/15/2022 | Payroll Check | DD | | Pay Period: 10/31/2022-11/15/2022 | Direct Deposit Payable | -Split- | 3,650.67 | 0.00 |
| 11/15/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,900.44 | -3,900.44 |
| 11/15/2022 | Payroll Check | DD | | Pay Period: 10/31/2022-11/15/2022 | Direct Deposit Payable | -Split- | 3,900.44 | 0.00 |
| 11/30/2022 | Payroll Check | DD | | Pay Period: 11/16/2022-11/30/2022 | Direct Deposit Payable | -Split- | 3,900.44 | 3,900.44 |
| 11/30/2022 | Payroll Check | DD | | Pay Period: 11/16/2022-11/30/2022 | Direct Deposit Payable | -Split- | 3,650.66 | 7,551.10 |
| 11/30/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,650.66 | 3,900.44 |
| 11/30/2022 | Payroll Check | DD | | Pay Period: 11/16/2022-11/30/2022 | Direct Deposit Payable | -Split- | 2,207.25 | 6,107.69 |
| 11/30/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -2,207.25 | 3,900.44 |
| 11/30/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,900.44 | 0.00 |
| 12/15/2022 | Payroll Check | DD | | Pay Period: 12/01/2022-12/15/2022 | Direct Deposit Payable | -Split- | 3,900.45 | 3,900.45 |
| 12/15/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -2,031.10 | 1,869.35 |
| 12/15/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,900.45 | -2,031.10 |
| 12/15/2022 | Payroll Check | DD | | Pay Period: 12/01/2022-12/15/2022 | Direct Deposit Payable | -Split- | 3,650.66 | 1,619.56 |
| 12/15/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,650.66 | -2,031.10 |
| 12/15/2022 | Payroll Check | DD | | Pay Period: 12/01/2022-12/15/2022 | Direct Deposit Payable | -Split- | 2,031.10 | 0.00 |
| 12/30/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,650.66 | -3,650.66 |
| 12/30/2022 | Payroll Check | DD | | Pay Period: 12/16/2022-12/30/2022 | Direct Deposit Payable | -Split- | 3,650.66 | 0.00 |
| 12/30/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,900.43 | -3,900.43 |
| 12/30/2022 | Payroll Check | DD | | Pay Period: 12/16/2022-12/30/2022 | Direct Deposit Payable | -Split- | 2,101.55 | -1,798.88 |
| 12/30/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -2,101.55 | -3,900.43 |
| 12/30/2022 | Payroll Check | DD | | Pay Period: 12/16/2022-12/30/2022 | Direct Deposit Payable | -Split- | 3,900.43 | 0.00 |
| **Total for Direct Deposit Payable** | | | | | | | **$0.00** | |
| Note Payable SPUR due 8.2.21 | | | | | | | | |
| Beginning Balance | | | | | | | | 262,500.00 |
| **Total for Note Payable SPUR due 8.2.21** | | | | | | | | |
| Payroll Liabilities | | | | | | | | |
| 401k | | | | | | | | |
| Beginning Balance | | | | | | | | -0.35 |
| 08/12/2022 | Journal Entry | 210902 | | Record ER Match - 2022-08-12 | Payroll Liabilities:401k | -Split- | 706.87 | 706.52 |

# Idaho Health Data Exchange, Inc.

## Transaction Report

### August 12 - December 31, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---:|---:|
| 08/12/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | 1,597.15 |
| 08/12/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 231.87 | 1,829.02 |
| 08/15/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,829.38 | -0.36 |
| 08/29/2022 | Journal Entry | 210907 | | Record ER Match - 2022-08-31 | Payroll Liabilities:401k | -Split- | 746.73 | 746.37 |
| 08/31/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 271.72 | 1,018.09 |
| 08/31/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | 1,908.72 |
| 09/01/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,909.09 | -0.37 |
| 09/15/2022 | Journal Entry | 210908 | | Record ER Match - 2022-09-15 | Payroll Liabilities:401k | -Split- | 711.16 | 710.79 |
| 09/15/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 236.15 | 946.94 |
| 09/15/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | 1,837.57 |
| 09/30/2022 | Journal Entry | 210909 | | Record ER Match - 2022-09-30 | Payroll Liabilities:401k | -Split- | 706.87 | 2,544.44 |
| 09/30/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | 3,435.07 |
| 09/30/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 231.87 | 3,666.94 |
| 10/11/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,829.38 | 1,837.56 |
| 10/11/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,837.95 | -0.39 |
| 10/13/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,833.33 | -1,833.72 |
| 10/14/2022 | Journal Entry | 210991 | | Record ER Match - 2022-10-15 | Payroll Liabilities:401k | -Split- | 706.85 | -1,126.87 |
| 10/14/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | -236.24 |
| 10/14/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 233.85 | -2.39 |
| 10/28/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | 888.24 |
| 10/28/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 242.08 | 1,130.32 |
| 10/31/2022 | Journal Entry | 210992 | | Record ER Match - 2022-10-31 | Payroll Liabilities:401k | -Split- | 717.09 | 1,847.41 |
| 11/04/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,849.80 | -2.39 |
| 11/15/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,849.15 | -1,851.54 |
| 11/15/2022 | Journal Entry | 210993 | | Record ER Match - 2022-11-15 | Payroll Liabilities:401k | -Split- | 716.77 | -1,134.77 |
| 11/15/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 241.75 | -893.02 |
| 11/15/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | -2.39 |
| 11/30/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | 888.24 |
| 11/30/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 252.95 | 1,141.19 |
| 11/30/2022 | Journal Entry | 211019 | | Record ER Match - 2022-11-30 | Payroll Liabilities:401k | -Split- | 727.97 | 1,869.16 |
| 12/14/2022 | Journal Entry | 211025 | | Record ER Match - 2022-12-15 | Payroll Liabilities:401k | -Split- | 707.20 | 2,576.36 |
| 12/14/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,871.56 | 704.80 |
| 12/15/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | 1,595.43 |
| 12/15/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 232.20 | 1,827.63 |
| 12/15/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,830.03 | -2.40 |
| 12/28/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,846.50 | -1,848.90 |
| 12/30/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 240.43 | -1,608.47 |
| 12/30/2022 | Payroll Check | DD | ▮▮▮▮ | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | -717.84 |
| 12/31/2022 | Journal Entry | 211039 | | Record ER Match - 2022-12-31 | Payroll Liabilities:401k | -Split- | 717.84 | 0.00 |

**Total for 401k** $0.35

Federal Taxes (941/944)

Beginning Balance  -1,930.77

# Idaho Health Data Exchange, Inc.

## Transaction Report

August 12 - December 31, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---:|---:|
| 08/12/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 601.94 | -1,328.83 |
| 08/12/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.83 | 0.00 |
| 08/30/2022 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Citibank | -2,061.96 | -2,061.96 |
| 08/31/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.83 | -733.13 |
| 08/31/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 733.13 | 0.00 |
| 09/15/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.83 | 1,328.83 |
| 09/15/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,132.58 | 2,461.41 |
| 09/15/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 616.04 | 3,077.45 |
| 09/30/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 601.92 | 3,679.37 |
| 09/30/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.81 | 5,008.18 |
| 09/30/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,132.56 | 6,140.74 |
| 10/10/2022 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Citibank | -6,140.74 | 0.00 |
| 10/14/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.83 | 1,328.83 |
| 10/14/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,132.60 | 2,461.43 |
| 10/14/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 608.44 | 3,069.87 |
| 10/28/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.83 | 4,398.70 |
| 10/28/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,132.56 | 5,531.26 |
| 10/28/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 635.55 | 6,166.81 |
| 10/31/2022 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Citibank | -3,096.94 | 3,069.87 |
| 10/31/2022 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Citibank | -3,069.87 | 0.00 |
| 11/15/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,132.58 | 1,132.58 |
| 11/15/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.81 | 2,461.39 |
| 11/15/2022 | Payroll Check | DD | ■■■■ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes | Direct Deposit Payable | 634.47 | 3,095.86 |

# Idaho Health Data Exchange, Inc.

## Transaction Report

### August 12 - December 31, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 11/18/2022 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Citibank | -3,095.86 | 0.00 |
| 11/30/2022 | Payroll Check | DD | ███ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,132.58 | 1,132.58 |
| 11/30/2022 | Payroll Check | DD | ███ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.83 | 2,461.41 |
| 11/30/2022 | Payroll Check | DD | ███ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 671.32 | 3,132.73 |
| 12/14/2022 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Citibank | -3,064.40 | 68.33 |
| 12/14/2022 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Citibank | -3,132.73 | -3,064.40 |
| 12/15/2022 | Payroll Check | DD | ███ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.83 | -1,735.57 |
| 12/15/2022 | Payroll Check | DD | ███ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,132.56 | -603.01 |
| 12/15/2022 | Payroll Check | DD | ███ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 603.01 | 0.00 |
| 12/27/2022 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Key Bank - IHDE | -3,091.56 | -3,091.56 |
| 12/30/2022 | Payroll Check | DD | ███ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,132.60 | -1,958.96 |
| 12/30/2022 | Payroll Check | DD | ███ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.83 | -630.13 |
| 12/30/2022 | Payroll Check | DD | ███ | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 630.13 | 0.00 |
| **Total for Federal Taxes (941/944)** | | | | | | | **$1,930.77** | |
| Federal Unemployment (940) | | | | | | | | |
| Beginning Balance | | | | | | | | 114.66 |
| 08/12/2022 | Payroll Check | DD | ███ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 114.66 |
| 08/12/2022 | Payroll Check | DD | ███ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 11.34 | 126.00 |
| 08/31/2022 | Payroll Check | DD | ███ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 08/31/2022 | Payroll Check | DD | ███ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 09/15/2022 | Payroll Check | DD | ███ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 09/15/2022 | Payroll Check | DD | ███ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 27.91 | 153.91 |
| 09/15/2022 | Payroll Check | DD | ███ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 153.91 |

Accrual Basis  Thursday, January 19, 2023 01:12 PM GMT-08:00

# Idaho Health Data Exchange, Inc.

## Transaction Report

August 12 - December 31, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---:|---:|
| 09/30/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 153.91 |
| 09/30/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 153.91 |
| 09/30/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 14.09 | 168.00 |
| 10/10/2022 | Check | EFT | Internal Revenue Service | Federal Unemployment Tax - Employee Payroll | Payroll Liabilities:Federal Unemployment (940) | Citibank | -42.00 | 126.00 |
| 10/14/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 10/14/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 10/14/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 10/28/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 10/28/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 10/28/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 11/15/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 11/15/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 11/15/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 11/30/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 11/30/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 11/30/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 12/15/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 12/15/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 12/15/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 12/30/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 12/30/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 12/30/2022 | Payroll Check | DD | ▮▮▮ | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| **Total for Federal Unemployment (940)** | | | | | | | **$11.34** | |

Accrual Basis  Thursday, January 19, 2023 01:12 PM GMT-08:00

# Idaho Health Data Exchange, Inc.

## Transaction Report

### August 12 - December 31, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---:|---:|
| **Health Premium** | | | | | | | | |
| 08/12/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 339.62 |
| 08/12/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 551.62 |
| 08/31/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 763.62 |
| 08/31/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 1,103.24 |
| 08/31/2022 | Journal Entry | 210931 | | To Account for Employee Paid Portion of Benefit Expense | Payroll Liabilities:Health Premium | -Split- | -1,103.24 | 0.00 |
| 09/15/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 339.62 |
| 09/15/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 551.62 |
| 09/15/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 899.49 |
| 09/30/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 1,247.36 |
| 09/30/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 1,586.98 |
| 09/30/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 1,798.98 |
| 09/30/2022 | Journal Entry | 210932 | | To Account for Employee Paid Portion of Benefit Expense | Payroll Liabilities:Health Premium | -Split- | -1,798.98 | 0.00 |
| 10/14/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 339.62 |
| 10/14/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 551.62 |
| 10/14/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 899.49 |
| 10/28/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 1,111.49 |
| 10/28/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 1,451.11 |
| 10/28/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 1,798.98 |
| 10/31/2022 | Journal Entry | 211002 | | To Account for Employee Paid Portion of Benefit Expense | Payroll Liabilities:Health Premium | -Split- | -1,798.98 | 0.00 |
| 11/15/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 339.62 |
| 11/15/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 551.62 |
| 11/15/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 899.49 |
| 11/30/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 1,111.49 |
| 11/30/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 1,459.36 |
| 11/30/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 1,798.98 |
| 11/30/2022 | Journal Entry | 211044 | | To Account for Employee Paid Portion of Benefit Expense | Payroll Liabilities:Health Premium | -Split- | -1,798.98 | 0.00 |
| 12/15/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 347.87 |
| 12/15/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 559.87 |
| 12/15/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 899.49 |
| 12/30/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 1,247.36 |
| 12/30/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 1,459.36 |
| 12/30/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 1,798.98 |
| 12/31/2022 | Journal Entry | 211045 | | To Account for Employee Paid Portion of Benefit Expense | Payroll Liabilities:Health Premium | -Split- | -1,798.98 | 0.00 |
| **Total for Health Premium** | | | | | | | | **$0.00** |
| **ID Income Tax** | | | | | | | | |
| 08/12/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 63.00 | 63.00 |
| 08/12/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 201.00 | 264.00 |

# Idaho Health Data Exchange, Inc.

## Transaction Report

### August 12 - December 31, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---:|---:|
| 08/30/2022 | Check | EFT | Idaho State Tax Commission | Idaho State Income Tax - Employee Payroll - 8/31/22 | Payroll Liabilities:ID Income Tax | Citibank | -263.00 | 1.00 |
| 08/31/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 82.00 | 83.00 |
| 08/31/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 264.00 |
| 09/15/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 445.00 |
| 09/15/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 58.00 | 503.00 |
| 09/30/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 684.00 |
| 09/30/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 55.00 | 739.00 |
| 10/10/2022 | Check | EFT | Idaho State Tax Commission | Idaho State Income Tax - Employee Payroll - Sept 2022 | Payroll Liabilities:ID Income Tax | Citibank | -475.00 | 264.00 |
| 10/10/2022 | Check | EFT | Idaho State Tax Commission | Idaho State Income Tax - Employee Payroll - BAL Due | Payroll Liabilities:ID Income Tax | Citibank | -264.00 | 0.00 |
| 10/14/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 56.00 | 56.00 |
| 10/14/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 237.00 |
| 10/28/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 418.00 |
| 10/28/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 62.00 | 480.00 |
| 10/31/2022 | Check | EFT | Idaho State Tax Commission | Idaho State Income Tax - Employee Payroll - BAL Due | Payroll Liabilities:ID Income Tax | Citibank | -243.00 | 237.00 |
| 10/31/2022 | Check | EFT | Idaho State Tax Commission | Idaho State Income Tax - Employee Payroll - BAL Due | Payroll Liabilities:ID Income Tax | Citibank | -237.00 | 0.00 |
| 11/15/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 181.00 |
| 11/15/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 61.00 | 242.00 |
| 11/30/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 69.00 | 311.00 |
| 11/30/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 492.00 |
| 12/14/2022 | Check | EFT | Idaho State Tax Commission | Idaho State Income Tax - Employee Payroll - NOV | Payroll Liabilities:ID Income Tax | Citibank | -492.00 | 0.00 |
| 12/15/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 55.00 | 55.00 |
| 12/15/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 236.00 |
| 12/27/2022 | Check | EFT | Idaho State Tax Commission | Idaho State Income Tax - Employee Payroll - DEC | Payroll Liabilities:ID Income Tax | Key Bank - IHDE | -477.00 | -241.00 |
| 12/30/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | -60.00 |
| 12/30/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 60.00 | 0.00 |
| **Total for ID Income Tax** | | | | | | | **$0.00** | |
| ID Unemployment Tax | | | | | | | | |
| Beginning Balance | | | | | | | | 980.51 |
| 08/12/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | 980.51 |
| 08/12/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 171.93 | 1,152.44 |
| 08/30/2022 | Check | EFT | Idaho State Tax Commission | ID Unemployment Tax - Employee Payroll - 8/31/22 | Payroll Liabilities:ID Unemployment Tax | Citibank | -203.81 | 948.63 |
| 08/31/2022 | Payroll Check | DD | ▮▮▮▮▮ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 203.81 | 1,152.44 |

# Idaho Health Data Exchange, Inc.

## Transaction Report

### August 12 - December 31, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---:|---:|
| 08/31/2022 | Payroll Check | DD | ███ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | 1,152.44 |
| 09/15/2022 | Payroll Check | DD | ███ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 175.35 | 1,327.79 |
| 09/15/2022 | Payroll Check | DD | ███ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | 1,327.79 |
| 09/30/2022 | Payroll Check | DD | ███ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 42.33 | 1,370.12 |
| 09/30/2022 | Payroll Check | DD | ███ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | 1,370.12 |
| 10/14/2022 | Payroll Check | DD | ███ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | 1,370.12 |
| 10/14/2022 | Payroll Check | DD | ███ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | 1,370.12 |
| 10/28/2022 | Payroll Check | DD | ███ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | 1,370.12 |
| 10/28/2022 | Payroll Check | DD | ███ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | 1,370.12 |
| 11/15/2022 | Payroll Check | DD | ███ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | 1,370.12 |
| 11/15/2022 | Payroll Check | DD | ███ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | 1,370.12 |
| 11/30/2022 | Payroll Check | DD | ███ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | 1,370.12 |
| 11/30/2022 | Payroll Check | DD | ███ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | 1,370.12 |
| 12/13/2022 | Check | EFT | Idaho Department of Labor | Labor UI - 2022-3Q | Payroll Liabilities:ID Unemployment Tax | Citibank | -210.71 | 1,159.41 |
| 12/15/2022 | Payroll Check | DD | ███ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | 1,159.41 |
| 12/15/2022 | Payroll Check | DD | ███ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | 1,159.41 |
| 12/30/2022 | Payroll Check | DD | ███ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | 1,159.41 |
| 12/30/2022 | Payroll Check | DD | ███ | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | 1,159.41 |
| **Total for ID Unemployment Tax** | | | | | | | **$178.90** | |
| NV Unemployment Tax | | | | | | | | |
| 09/15/2022 | Payroll Check | DD | ███ | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 150.00 |
| 09/30/2022 | Payroll Check | DD | ███ | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 300.00 |
| 10/14/2022 | Payroll Check | DD | ███ | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 450.00 |
| 10/28/2022 | Payroll Check | DD | ███ | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 600.00 |

Accrual Basis  Thursday, January 19, 2023 01:12 PM GMT-08:00

# Idaho Health Data Exchange, Inc.

## Transaction Report

### August 12 - December 31, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---:|---:|
| 11/15/2022 | Payroll Check | DD | ███ | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 750.00 |
| 11/30/2022 | Payroll Check | DD | ███ | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 900.00 |
| 12/15/2022 | Payroll Check | DD | ███ | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 1,050.00 |
| 12/30/2022 | Payroll Check | DD | ███ | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 48.00 | 1,098.00 |
| **Total for NV Unemployment Tax** | | | | | | | | **$1,098.00** |
| **Total for Payroll Liabilities** | | | | | | | | **$3,219.36** |
| Payroll Tax Liability | | | | | | | | |
| Beginning Balance | | | | | | | | -2,911.08 |
| 12/30/2022 | Deposit | | | 5/22 and 6/22 Withholding | Payroll Tax Liability | Key Bank - IHDE | 2,898.00 | -13.08 |
| 12/31/2022 | Journal Entry | 211046 | | Adjust payroll liability to actual as of 12/31/2022 | Payroll Tax Liability | -Split- | 13.08 | 0.00 |
| **Total for Payroll Tax Liability** | | | | | | | | **$2,911.08** |
| Reserve for Legal Dispute | | | | | | | | |
| Beginning Balance | | | | | | | | 788,500.00 |
| **Total for Reserve for Legal Dispute** | | | | | | | | |
| Unearned Revenue | | | | | | | | |
| Medicaid Unearned Revenue | | | | | | | | |
| Beginning Balance | | | | | | | | 288,566.73 |
| 08/31/2022 | Journal Entry | 210974 | | Revenue recognition for licenses associated with SA contracts. | Unearned Revenue:Medicaid Unearned Revenue | -Split- | -26,233.33 | 262,333.40 |
| 09/30/2022 | Journal Entry | 210975 | | Revenue recognition for licenses associated with SA contracts. | Unearned Revenue:Medicaid Unearned Revenue | -Split- | -26,233.33 | 236,100.07 |
| 10/31/2022 | Journal Entry | 211005 | | Revenue recognition for licenses associated with SA contracts. | Unearned Revenue:Medicaid Unearned Revenue | -Split- | -26,233.33 | 209,866.74 |
| 11/30/2022 | Journal Entry | 211015 | | Revenue recognition for licenses associated with SA contracts. | Unearned Revenue:Medicaid Unearned Revenue | -Split- | -26,233.33 | 183,633.41 |
| 12/31/2022 | Journal Entry | 211036 | | Revenue recognition for licenses associated with SA contracts. | Unearned Revenue:Medicaid Unearned Revenue | -Split- | -26,233.33 | 157,400.08 |
| **Total for Medicaid Unearned Revenue** | | | | | | | | **$ -131,166.65** |
| Participant Unearned Revenue | | | | | | | | |
| Beginning Balance | | | | | | | | 238,758.90 |
| 08/31/2022 | Journal Entry | 210977 | | Recognize deferred revenue | Unearned Revenue:Participant Unearned Revenue | -Split- | -101,607.86 | 137,151.04 |
| 09/30/2022 | Journal Entry | 210978 | | Recognize deferred revenue | Unearned Revenue:Participant Unearned Revenue | -Split- | -98,669.46 | 38,481.58 |

Accrual Basis  Thursday, January 19, 2023 01:12 PM GMT-08:00

# Idaho Health Data Exchange, Inc.

## Transaction Report

### August 12 - December 31, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---:|---:|
| 10/31/2022 | Journal Entry | 211003 | | Recognize deferred revenue | Unearned Revenue:Participant Unearned Revenue | -Split- | -6,486.30 | 31,995.28 |
| 11/30/2022 | Journal Entry | 211021 | | Recognize deferred revenue | Unearned Revenue:Participant Unearned Revenue | -Split- | 225,248.35 | 257,243.63 |
| 12/31/2022 | Journal Entry | 211041 | | Recognize deferred revenue | Unearned Revenue:Participant Unearned Revenue | -Split- | 70,264.43 | 327,508.06 |
| 12/31/2022 | Journal Entry | 211042 | | Adjust deferred revenue | Unearned Revenue:Participant Unearned Revenue | -Split- | 22,902.92 | 350,410.98 |
| **Total for Participant Unearned Revenue** | | | | | | | **$111,652.08** | |
| **Total for Unearned Revenue** | | | | | | | **$ -19,514.57** | |
| Note Payable Orion | | | | | | | | |
| Beginning Balance | | | | | | | | 1,899,980.45 |
| **Total for Note Payable Orion** | | | | | | | | |
| **TOTAL** | | | | | | | **$108,797.81** | |

Accrual Basis  Thursday, January 19, 2023 01:12 PM GMT-08:00