# Idaho Health Data Exchange, Inc.

## Transaction Report
August 12, 2022 - March 31, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---:|---:|
| Accounts Payable | | | | | | | | |
| Beginning Balance | | | | | | | | 947,751.95 |
| 08/15/2022 | Bill Payment (Check) | EFT | Regus Management Group, LLC | | Accounts Payable | Citibank | -1,161.81 | 946,590.14 |
| 08/16/2022 | Bill | ICC802230 | Idacomp | | Accounts Payable | Operational:Computer & IT:Computer Software and Hosting | 1,290.00 | 947,880.14 |
| 08/31/2022 | Bill | 3004 | Capitol Health Associates, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 10,000.00 | 957,880.14 |
| 08/31/2022 | Bill | 3003 | Capitol Health Associates, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 6,600.00 | 964,480.14 |
| 08/31/2022 | Bill | | Regus Management Group, LLC | | Accounts Payable | Operational:Office Expense:Rent | 1,111.81 | 965,591.95 |
| 08/31/2022 | Bill | 26154 | eHealth Technologies | | Accounts Payable | Prepaid Expenses:Prepaid Hubs/Connections | 19,998.00 | 985,589.95 |
| 08/31/2022 | Bill | 22-08-4829 | Xpio Group Health, LLC | | Accounts Payable | -Split- | 16,800.00 | 1,002,389.95 |
| 09/01/2022 | Bill | 22-IHDE-44805 | Paramount Consulting Solutions, LLC | | Accounts Payable | -Split- | 14,017.18 | 1,016,407.13 |
| 09/01/2022 | Bill | IN207484 | Orion Health, Inc. | | Accounts Payable | SaaS Platform Costs:Hosting/Subscription Expense | 60,000.00 | 1,076,407.13 |
| 09/01/2022 | Bill | 3911 | Aunt Bertha, a Public Benefit Corporation | | Accounts Payable | -Split- | 23,925.00 | 1,100,332.13 |
| 09/01/2022 | Bill | 3005 | Capitol Health Associates, LLC | | Accounts Payable | -Split- | 20,000.00 | 1,120,332.13 |
| 09/02/2022 | Bill | 1115100273 | Amazon Web Services | | Accounts Payable | Operational:Computer & IT:Computer Software and Hosting | 3,484.14 | 1,123,816.27 |
| 09/06/2022 | Bill Payment (Check) | EFT | Orion Health, Inc. | | Accounts Payable | Citibank | -60,000.00 | 1,063,816.27 |
| 09/14/2022 | Bill Payment (Check) | | Xpio Group Health, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -16,800.00 | 1,047,016.27 |
| 09/14/2022 | Bill Payment (Check) | | Primus Policy Group, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -5,000.00 | 1,042,016.27 |
| 09/14/2022 | Bill Payment (Check) | | Amazon Web Services | | Accounts Payable | 1072 Bill.com Money Out Clearing | -3,418.06 | 1,038,598.21 |
| 09/14/2022 | Bill Payment (Check) | | Idacomp | | Accounts Payable | 1072 Bill.com Money Out Clearing | -1,290.00 | 1,037,308.21 |
| 09/14/2022 | Bill Payment (Check) | | eHealth Technologies | | Accounts Payable | 1072 Bill.com Money Out Clearing | -19,998.00 | 1,017,310.21 |
| 09/14/2022 | Bill Payment (Check) | | 4medica, Inc. | | Accounts Payable | 1072 Bill.com Money Out Clearing | -22,500.00 | 994,810.21 |
| 09/14/2022 | Bill Payment (Check) | | Paramount Consulting Solutions, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -14,017.18 | 980,793.03 |
| 09/15/2022 | Bill | | The Hartford | | Accounts Payable | Prepaid Expenses:Prepaid Insurance | 906.00 | 981,699.03 |
| 09/15/2022 | Bill Payment (Check) | | Capitol Health Associates, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -20,000.00 | 961,699.03 |
| 09/15/2022 | Bill Payment (Check) | | Capitol Health Associates, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -16,600.00 | 945,099.03 |
| 09/15/2022 | Bill Payment (Check) | EFT | Clarke & Sampson, Inc. | | Accounts Payable | Citibank | -16,500.00 | 928,599.03 |
| 09/19/2022 | Bill Payment (Check) | EFT | Regus Management Group, LLC | | Accounts Payable | Citibank | -1,111.81 | 927,487.22 |
| 09/20/2022 | Bill | 95048 | Johnson May Law | | Accounts Payable | Operational:Professional Fees:Legal Fees | 2,211.53 | 929,698.75 |
| 09/30/2022 | Bill | 3009 | Capitol Health Associates, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 10,000.00 | 939,698.75 |
| 09/30/2022 | Bill | 22-09-4882 | Xpio Group Health, LLC | | Accounts Payable | -Split- | 16,800.00 | 956,498.75 |
| 09/30/2022 | Bill | INV13955 | Lyniate | | Accounts Payable | Prepaid Expenses:Prepaid Software and Licenses | 8,333.33 | 964,832.08 |
| 09/30/2022 | Bill | 95846 | Johnson May Law | | Accounts Payable | Operational:Professional Fees:Legal Fees | 5,977.98 | 970,810.06 |
| 09/30/2022 | Bill | 3008 | Capitol Health Associates, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 4,702.50 | 975,512.56 |
| 09/30/2022 | Bill | | Regus Management Group, LLC | | Accounts Payable | Operational:Office Expense:Rent | 1,111.81 | 976,624.37 |
| 10/01/2022 | Bill | 1875 | Primus Policy Group, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 5,000.00 | 981,624.37 |
| 10/01/2022 | Bill | 22-IHDE-44835 | Paramount Consulting Solutions, LLC | | Accounts Payable | -Split- | 11,900.52 | 993,524.89 |
| 10/01/2022 | Bill | 1874 | Primus Policy Group, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 5,000.00 | 998,524.89 |
| 10/01/2022 | Bill | 1873 | Primus Policy Group, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 5,000.00 | 1,003,524.89 |
| 10/01/2022 | Bill | 3010 | Capitol Health Associates, LLC | | Accounts Payable | -Split- | 20,000.00 | 1,023,524.89 |
| 10/02/2022 | Bill | 1143613289 | Amazon Web Services | | Accounts Payable | Operational:Computer & IT:Computer Software and Hosting | 3,291.15 | 1,026,816.04 |
| 10/03/2022 | Bill | IN207555 | Orion Health, Inc. | | Accounts Payable | SaaS Platform Costs:Hosting/Subscription Expense | 60,000.00 | 1,086,816.04 |
| 10/05/2022 | Bill Payment (Check) | EFT | Orion Health, Inc. | | Accounts Payable | Citibank | -60,000.00 | 1,026,816.04 |
| 10/06/2022 | Bill | ICC1004222 | Idacomp | | Accounts Payable | -Split- | 194.40 | 1,027,010.44 |
| 10/06/2022 | Bill | ICC1004224 | Idacomp | | Accounts Payable | -Split- | 760.80 | 1,027,771.24 |
| 10/06/2022 | Bill | 68492351 | Zoho Corporation | | Accounts Payable | Prepaid Expenses:Prepaid Software and Licenses | 993.21 | 1,028,764.45 |
| 10/06/2022 | Bill | ICC1004223 | Idacomp | | Accounts Payable | -Split- | 87.60 | 1,028,852.05 |
| 10/08/2022 | Bill | | Clarke & Sampson, Inc. | | Accounts Payable | Prepaid Expenses:Prepaid Insurance | 16,500.00 | 1,045,352.05 |
| 10/12/2022 | Bill Payment (Check) | | Xpio Group Health, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -16,800.00 | 1,028,552.05 |
| 10/12/2022 | Bill Payment (Check) | | Paramount Consulting Solutions, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -11,900.52 | 1,016,651.53 |
| 10/12/2022 | Bill Payment | | Capitol Health Associates, | | Accounts Payable | 1072 Bill.com Money Out Clearing | -34,702.50 | 981,949.03 |

# Idaho Health Data Exchange, Inc.

## Transaction Report

### August 12, 2022 - March 31, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | (Check) | | LLC | | | | | |
| 10/12/2022 | Bill Payment (Check) | | Aunt Bertha, a Public Benefit Corporation | | Accounts Payable | 1072 Bill.com Money Out Clearing | -23,925.00 | 958,024.03 |
| 10/12/2022 | Bill Payment (Check) | | The Hartford | | Accounts Payable | 1072 Bill.com Money Out Clearing | -906.00 | 957,118.03 |
| 10/12/2022 | Bill Payment (Check) | | Amazon Web Services | | Accounts Payable | 1072 Bill.com Money Out Clearing | -3,484.14 | 953,633.89 |
| 10/13/2022 | Bill Payment (Check) | | Zoho Corporation | | Accounts Payable | 1072 Bill.com Money Out Clearing | -993.21 | 952,640.68 |
| 10/14/2022 | Bill | 3011 | Capitol Health Associates, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 3,300.00 | 955,940.68 |
| 10/17/2022 | Bill | 2022-10-001 | Prudence Vincent | | Accounts Payable | Marketing:Marketing Conf. & Meetings | 753.50 | 956,694.18 |
| 10/18/2022 | Bill Payment (Check) | EFT | Regus Management Group, LLC | | Accounts Payable | Citibank | -1,111.81 | 955,582.37 |
| 10/19/2022 | Bill Payment (Check) | | Capitol Health Associates, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -3,300.00 | 952,282.37 |
| 10/24/2022 | Bill Payment (Check) | | Idacomp | | Accounts Payable | 1072 Bill.com Money Out Clearing | -1,042.80 | 951,239.57 |
| 10/31/2022 | Bill | 22-10-4938 | Xpio Group Health, LLC | | Accounts Payable | -Split- | 19,800.00 | 971,039.57 |
| 10/31/2022 | Bill | 848-26089 | Regus Management Group, LLC | | Accounts Payable | Operational:Office Expense:Rent | 1,111.81 | 972,151.38 |
| 11/01/2022 | Bill | 22-P3HP-44867 | Paramount Consulting Solutions, LLC | | Accounts Payable | -Split- | 13,150.78 | 985,302.16 |
| 11/01/2022 | Bill | 3013 | Capitol Health Associates, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 10,000.00 | 995,302.16 |
| 11/01/2022 | Bill | 1876 | Primus Policy Group, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 5,000.00 | 1,000,302.16 |
| 11/01/2022 | Bill | IN207701 | Orion Health, Inc. | | Accounts Payable | SaaS Platform Costs:Implementation costs | 2,000.00 | 1,002,302.16 |
| 11/01/2022 | Bill | 3014 | Capitol Health Associates, LLC | | Accounts Payable | -Split- | 20,000.00 | 1,022,302.16 |
| 11/02/2022 | Bill | 1168595793 | Amazon Web Services | | Accounts Payable | Operational:Computer & IT:Computer Software and Hosting | 3,404.00 | 1,025,706.16 |
| 11/03/2022 | Bill Payment (Check) | EFT | Orion Health, Inc. | | Accounts Payable | Citibank | -60,000.00 | 965,706.16 |
| 11/04/2022 | Bill | IN207738 | Orion Health, Inc. | | Accounts Payable | SaaS Platform Costs:Hosting/Subscription Expense | 60,000.00 | 1,025,706.16 |
| 11/04/2022 | Bill Payment (Check) | | Prudence Vincent | | Accounts Payable | 1072 Bill.com Money Out Clearing | -753.50 | 1,024,952.66 |
| 11/04/2022 | Bill Payment (Check) | | Orion Health, Inc. | | Accounts Payable | 1072 Bill.com Money Out Clearing | -2,000.00 | 1,022,952.66 |
| 11/06/2022 | Bill | 96626 | Johnson May Law | | Accounts Payable | Operational:Professional Fees:Legal Fees | 3,134.00 | 1,026,086.66 |
| 11/06/2022 | Bill | ICC116223 | Idacomp | | Accounts Payable | -Split- | 760.80 | 1,026,847.46 |
| 11/06/2022 | Bill | ICC116222 | Idacomp | | Accounts Payable | -Split- | 115.20 | 1,026,962.66 |
| 11/06/2022 | Bill | 96627 | Johnson May Law | | Accounts Payable | Operational:Professional Fees:Legal Fees | 1,424.00 | 1,028,386.66 |
| 11/06/2022 | Bill | ICC116221 | Idacomp | | Accounts Payable | -Split- | 194.40 | 1,028,581.06 |
| 11/09/2022 | Bill Payment (Check) | | Amazon Web Services | | Accounts Payable | 1072 Bill.com Money Out Clearing | -3,291.15 | 1,025,289.91 |
| 11/09/2022 | Bill Payment (Check) | | Lyniate | | Accounts Payable | 1072 Bill.com Money Out Clearing | -8,333.33 | 1,016,956.58 |
| 11/09/2022 | Bill Payment (Check) | | Paramount Consulting Solutions, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -13,150.78 | 1,003,805.80 |
| 11/09/2022 | Bill Payment (Check) | | Capitol Health Associates, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -30,000.00 | 973,805.80 |
| 11/09/2022 | Bill Payment (Check) | | Xpio Group Health, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -16,800.00 | 957,005.80 |
| 11/16/2022 | Bill | 2022-1101 | Prudence Vincent | | Accounts Payable | -Split- | 63.58 | 957,069.38 |
| 11/18/2022 | Bill Payment (Check) | 16 | Regus Management Group, LLC | | Accounts Payable | Citibank | -1,111.81 | 955,957.57 |
| 11/28/2022 | Bill Payment (Check) | | Idacomp | | Accounts Payable | 1072 Bill.com Money Out Clearing | -1,070.40 | 954,887.17 |
| 11/30/2022 | Bill | 3018 | Capitol Health Associates, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 2,310.00 | 957,197.17 |
| 11/30/2022 | Bill | 97499 | Johnson May Law | | Accounts Payable | Operational:Professional Fees:Legal Fees | 4,504.00 | 961,701.17 |
| 11/30/2022 | Bill | 3019 | Capitol Health Associates, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 10,000.00 | 971,701.17 |
| 11/30/2022 | Bill | 26884 | eHealth Technologies | | Accounts Payable | Prepaid Expenses:Prepaid Hubs/Connections | 19,998.00 | 991,699.17 |
| 11/30/2022 | Bill | 22-11-4996 | Xpio Group Health, LLC | | Accounts Payable | -Split- | 25,300.00 | 1,016,999.17 |
| 11/30/2022 | Bill Payment (Check) | EFT | Orion Health, Inc. | | Accounts Payable | Citibank | -60,000.00 | 956,999.17 |
| 11/30/2022 | Bill | 848-26323 | Regus Management Group, LLC | | Accounts Payable | Operational:Office Expense:Rent | 1,111.81 | 958,110.98 |
| 12/01/2022 | Bill | | Idacomp | For services in August; not billed at the time | Accounts Payable | -Split- | 144.00 | 958,254.98 |
| 12/01/2022 | Bill | 3020 | Capitol Health Associates, LLC | | Accounts Payable | -Split- | 20,000.00 | 978,254.98 |
| 12/01/2022 | Bill | 4221 | Aunt Bertha, a Public Benefit Corporation | | Accounts Payable | -Split- | 23,925.00 | 1,002,179.98 |
| 12/01/2022 | Bill | IN207820 | Orion Health, Inc. | | Accounts Payable | SaaS Platform Costs:Hosting/Subscription Expense | 60,000.00 | 1,062,179.98 |
| 12/01/2022 | Bill | ICC831227 | Idacomp | For services in August; not billed at the time | Accounts Payable | -Split- | 64.00 | 1,062,243.98 |
| 12/01/2022 | Bill | ICC831228 | Idacomp | For services in August; not billed at the time | Accounts Payable | -Split- | 510.00 | 1,062,753.98 |
| 12/01/2022 | Bill | INV61317 | Lyniate | | Accounts Payable | Prepaid Expenses:Prepaid Software and Licenses | 8,333.33 | 1,071,087.31 |
| 12/01/2022 | Bill | 22-IHDE-44896 | Paramount Consulting Solutions, LLC | | Accounts Payable | -Split- | 13,924.86 | 1,085,012.17 |

# Idaho Health Data Exchange, Inc.

## Transaction Report
### August 12, 2022 - March 31, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 12/01/2022 | Bill | 26912664 | State Insurance Fund | Payroll Report Premium 07/01/2022-10/01/2022 | Accounts Payable | Operational:Insurance:Workers Compensation | 139.00 | 1,085,151.17 |
| 12/02/2022 | Bill | 1189072125 | Amazon Web Services | | Accounts Payable | Operational:Computer & IT:Computer Software and Hosting | 3,220.62 | 1,088,371.79 |
| 12/05/2022 | Bill | 97500 | Johnson May Law | | Accounts Payable | Operational:Professional Fees:Legal Fees | 2,956.50 | 1,091,328.29 |
| 12/06/2022 | Bill | ICC12012257 | Idacomp | | Accounts Payable | -Split- | 115.20 | 1,091,443.49 |
| 12/06/2022 | Bill | ICC12012256 | Idacomp | | Accounts Payable | -Split- | 194.40 | 1,091,637.89 |
| 12/06/2022 | Bill | ICC12012258 | Idacomp | | Accounts Payable | -Split- | 760.80 | 1,092,398.69 |
| 12/13/2022 | Bill Payment (Check) | | Capitol Health Associates, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -32,310.00 | 1,060,088.69 |
| 12/13/2022 | Bill Payment (Check) | | Xpio Group Health, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -19,800.00 | 1,040,288.69 |
| 12/13/2022 | Bill Payment (Check) | | Primus Policy Group, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -10,000.00 | 1,030,288.69 |
| 12/13/2022 | Bill Payment (Check) | | Amazon Web Services | | Accounts Payable | 1072 Bill.com Money Out Clearing | -3,404.00 | 1,026,884.69 |
| 12/13/2022 | Bill Payment (Check) | | State Insurance Fund | | Accounts Payable | 1072 Bill.com Money Out Clearing | -139.00 | 1,026,745.69 |
| 12/13/2022 | Bill Payment (Check) | | Prudence Vincent | | Accounts Payable | 1072 Bill.com Money Out Clearing | -63.58 | 1,026,682.11 |
| 12/13/2022 | Bill Payment (Check) | | Paramount Consulting Solutions, LLC | | Accounts Payable | 1072 Bill.com Money Out Clearing | -13,924.86 | 1,012,757.25 |
| 12/14/2022 | Bill | INV-001173 | Civitas Networks for Health | | Accounts Payable | Prepaid Expenses:Prepaid Marketing Costs | 7,000.00 | 1,019,757.25 |
| 12/19/2022 | Bill Payment (Check) | EFT | Regus Management Group, LLC | | Accounts Payable | Citibank | -1,111.81 | 1,018,645.44 |
| 12/21/2022 | Bill Payment (Check) | | eHealth Technologies | | Accounts Payable | 1072 Bill.com Money Out Clearing | -19,998.00 | 998,647.44 |
| 12/22/2022 | Bill Payment (Check) | | Idacomp | | Accounts Payable | 1072 Bill.com Money Out Clearing | -718.00 | 997,929.44 |
| 12/27/2022 | Bill Payment (Check) | | Idacomp | | Accounts Payable | 1072 Bill.com Money Out Clearing | -1,070.40 | 996,859.04 |
| 12/31/2022 | Bill | 848-26545 | Regus Management Group, LLC | | Accounts Payable | Operational:Office Expense:Rent | 1,111.81 | 997,970.85 |
| 12/31/2022 | Bill | 22-12-5048 | Xpio Group Health, LLC | | Accounts Payable | -Split- | 25,300.00 | 1,023,270.85 |
| 12/31/2022 | Bill | 1213219369 | Amazon Web Services | | Accounts Payable | Operational:Computer & IT:Computer Software and Hosting | 3,283.22 | 1,026,554.07 |
| 12/31/2022 | Bill | 98408 | Johnson May Law | | Accounts Payable | Operational:Professional Fees:Legal Fees | 1,387.50 | 1,027,941.57 |
| 01/01/2023 | Bill | 3022 | Capitol Health Associates, LLC | | Accounts Payable | -Split- | 20,000.00 | 1,047,941.57 |
| 01/01/2023 | Bill | 23-IHDE-44927 | Paramount Consulting Solutions, LLC | | Accounts Payable | -Split- | 11,377.12 | 1,059,318.69 |
| 01/02/2023 | Bill | IN207992 | Orion Health, Inc. | | Accounts Payable | SaaS Platform Costs:Hosting/Subscription Expense | 60,000.00 | 1,119,318.69 |
| 01/06/2023 | Bill | ICC107233 | Idacomp | | Accounts Payable | -Split- | 194.40 | 1,119,513.09 |
| 01/06/2023 | Bill | ICC107235 | Idacomp | | Accounts Payable | -Split- | 760.80 | 1,120,273.89 |
| 01/06/2023 | Bill | 2050 | Idaho Hospital Association | | Accounts Payable | Prepaid Expenses:Prepaid Marketing Costs | 1,000.00 | 1,121,273.89 |
| 01/07/2023 | Bill | ICC107238 | Idacomp | | Accounts Payable | Operational:Computer & IT:Computer Software and Hosting | 315.00 | 1,121,588.89 |
| 01/09/2023 | Bill | 98409 | Johnson May Law | | Accounts Payable | Operational:Professional Fees:Legal Fees | 3,611.00 | 1,125,199.89 |
| 01/12/2023 | Bill Payment (Check) | | Orion Health, Inc. | | Accounts Payable | Key Bank - IHDE | -60,000.00 | 1,065,199.89 |
| 01/12/2023 | Bill Payment (Check) | | Orion Health, Inc. | | Accounts Payable | Key Bank - IHDE | -60,000.00 | 1,005,199.89 |
| 01/17/2023 | Bill Payment (Check) | | Xpio Group Health, LLC | | Accounts Payable | Key Bank - IHDE | -25,300.00 | 979,899.89 |
| 01/17/2023 | Bill Payment (Check) | | Aunt Bertha, a Public Benefit Corporation | | Accounts Payable | Key Bank - IHDE | -23,925.00 | 955,974.89 |
| 01/17/2023 | Bill Payment (Check) | | 4medica, Inc. | | Accounts Payable | Key Bank - IHDE | -22,500.00 | 933,474.89 |
| 01/17/2023 | Bill Payment (Check) | | Capitol Health Associates, LLC | | Accounts Payable | Key Bank - IHDE | -20,000.00 | 913,474.89 |
| 01/17/2023 | Bill Payment (Check) | | Paramount Consulting Solutions, LLC | | Accounts Payable | Key Bank - IHDE | -11,377.12 | 902,097.77 |
| 01/17/2023 | Bill Payment (Check) | | Amazon Web Services | | Accounts Payable | Key Bank - IHDE | -3,220.62 | 898,877.15 |
| 01/17/2023 | Bill Payment (Check) | | Primus Policy Group, LLC | | Accounts Payable | Key Bank - IHDE | -5,000.00 | 893,877.15 |
| 01/18/2023 | Bill Payment (Check) | 17 | Regus Management Group, LLC | | Accounts Payable | Citibank | -1,111.81 | 892,765.34 |
| 01/18/2023 | Bill | ICC118231 | Idacomp | | Accounts Payable | Operational:Computer & IT:Computer Software and Hosting | 507.00 | 893,272.34 |
| 01/31/2023 | Bill | 23-01-5099 | Xpio Group Health, LLC | | Accounts Payable | -Split- | 37,500.00 | 930,772.34 |
| 01/31/2023 | Bill | 848-26780 | Regus Management Group, LLC | | Accounts Payable | Operational:Office Expense:Rent | 1,111.81 | 931,884.15 |
| 02/01/2023 | Bill | IN208111 | Orion Health, Inc. | | Accounts Payable | SaaS Platform Costs:Hosting/Subscription Expense | 60,000.00 | 991,884.15 |
| 02/01/2023 | Bill | 3024 | Capitol Health Associates, LLC | | Accounts Payable | -Split- | 20,000.00 | 1,011,884.15 |
| 02/01/2023 | Bill | 23-IHDE-44958 | Paramount Consulting Solutions, LLC | | Accounts Payable | -Split- | 10,587.61 | 1,022,471.76 |
| 02/01/2023 | Bill | 1911 | Primus Policy Group, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 5,000.00 | 1,027,471.76 |
| 02/01/2023 | Bill | | D.L Evans Bank | | Accounts Payable | Visa Payable 6145 | 1,087.54 | 1,028,559.30 |
| 02/01/2023 | Bill | | D.L Evans Bank | | Accounts Payable | Visa Payable 2630 | 125.62 | 1,028,684.92 |
| 02/02/2023 | Bill | 1249117977 | Amazon Web Services | | Accounts Payable | Operational:Computer & IT:Computer | 3,276.67 | 1,031,961.59 |

# Idaho Health Data Exchange, Inc.

## Transaction Report
### August 12, 2022 - March 31, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Software and Hosting | | |
| 02/06/2023 | Bill | ICC0206233 | Idacomp | | Accounts Payable | -Split- | 760.80 | 1,032,722.39 |
| 02/06/2023 | Bill | ICC0206232 | Idacomp | | Accounts Payable | -Split- | 194.40 | 1,032,916.79 |
| 02/08/2023 | Bill Payment (Check) | | Idaho Hospital Association | | Accounts Payable | Key Bank - IHDE | -1,000.00 | 1,031,916.79 |
| 02/08/2023 | Bill Payment (Check) | | Idacomp | | Accounts Payable | Key Bank - IHDE | -1,270.20 | 1,030,646.59 |
| 02/08/2023 | Bill Payment (Check) | | Amazon Web Services | | Accounts Payable | Key Bank - IHDE | -3,283.22 | 1,027,363.37 |
| 02/08/2023 | Bill Payment (Check) | | Primus Policy Group, LLC | | Accounts Payable | Key Bank - IHDE | -5,000.00 | 1,022,363.37 |
| 02/08/2023 | Bill Payment (Check) | | Civitas Networks for Health | | Accounts Payable | Key Bank - IHDE | -7,000.00 | 1,015,363.37 |
| 02/08/2023 | Bill Payment (Check) | | Lyniate | | Accounts Payable | Key Bank - IHDE | -8,333.33 | 1,007,030.04 |
| 02/08/2023 | Bill Payment (Check) | | Paramount Consulting Solutions, LLC | | Accounts Payable | Key Bank - IHDE | -10,587.61 | 996,442.43 |
| 02/08/2023 | Bill Payment (Check) | | Capitol Health Associates, LLC | | Accounts Payable | Key Bank - IHDE | -20,000.00 | 976,442.43 |
| 02/08/2023 | Bill Payment (Check) | | Xpio Group Health, LLC | | Accounts Payable | Key Bank - IHDE | -25,300.00 | 951,142.43 |
| 02/09/2023 | Bill Payment (Check) | | Idacomp | | Accounts Payable | Key Bank - IHDE | -507.00 | 950,635.43 |
| 02/10/2023 | Bill | ESO-103557 | ESO Solutions, Inc. | | Accounts Payable | Prepaid Expenses:Prepaid Software and Licenses | 25,461.60 | 976,097.03 |
| 02/13/2023 | Bill Payment (Check) | | Orion Health, Inc. | | Accounts Payable | Key Bank - IHDE | -60,000.00 | 916,097.03 |
| 02/15/2023 | Bill Payment (Check) | | D.L Evans Bank | | Accounts Payable | Key Bank - IHDE | -125.62 | 915,971.41 |
| 02/15/2023 | Bill | INV62498 | Lyniate | | Accounts Payable | Prepaid Expenses:Prepaid Software and Licenses | 8,333.33 | 924,304.74 |
| 02/15/2023 | Bill Payment (Check) | | D.L Evans Bank | | Accounts Payable | Key Bank - IHDE | -1,087.54 | 923,217.20 |
| 02/18/2023 | Bill | ICC218232 | Idacomp | | Accounts Payable | Operational:Computer & IT:Computer Software and Hosting | 125.00 | 923,342.20 |
| 02/28/2023 | Bill | 27658 | eHealth Technologies | | Accounts Payable | Prepaid Expenses:Prepaid Hubs/Connections | 19,998.00 | 943,340.20 |
| 02/28/2023 | Bill | 23-02-5158 | Xpio Group Health, LLC | | Accounts Payable | -Split- | 37,500.00 | 980,840.20 |
| 02/28/2023 | Bill | 848-27012 | Regus Management Group, LLC | | Accounts Payable | Operational:Office Expense:Rent | 1,111.81 | 981,952.01 |
| 02/28/2023 | Bill | 3028 | Capitol Health Associates, LLC | | Accounts Payable | Operational:Office Expense:Travel | 1,490.20 | 983,442.21 |
| 02/28/2023 | Bill | 3027 | Capitol Health Associates, LLC | | Accounts Payable | Operational:Office Expense:Travel | 2,924.59 | 986,366.80 |
| 03/01/2023 | Bill | 1912 | Primus Policy Group, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 5,000.00 | 991,366.80 |
| 03/01/2023 | Bill | 27211640 | State Insurance Fund | Payroll Report Premium 10/01/2022-1/01/2023 | Accounts Payable | Operational:Insurance:Workers Compensation | 752.00 | 992,118.80 |
| 03/01/2023 | Bill | 1910 | Primus Policy Group, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 5,000.00 | 997,118.80 |
| 03/01/2023 | Bill | 1909 | Primus Policy Group, LLC | | Accounts Payable | Operational:Professional Fees:Consulting | 5,000.00 | 1,002,118.80 |
| 03/01/2023 | Bill | 23-IHDE-44986 | Paramount Consulting Solutions, LLC | | Accounts Payable | -Split- | 12,494.18 | 1,014,612.98 |
| 03/01/2023 | Bill | 4578 | Aunt Bertha, a Public Benefit Corporation | | Accounts Payable | -Split- | 23,925.00 | 1,038,537.98 |
| 03/01/2023 | Bill | 3026 | Capitol Health Associates, LLC | | Accounts Payable | -Split- | 40,000.00 | 1,078,537.98 |
| 03/01/2023 | Bill | IN208221 | Orion Health, Inc. | | Accounts Payable | SaaS Platform Costs:Hosting/Subscription Expense | 60,000.00 | 1,138,537.98 |
| 03/01/2023 | Bill | 3012366 | Idacomp | | Accounts Payable | Operational:Computer & IT:IT and admin support | 468.75 | 1,139,006.73 |
| 03/03/2023 | Bill | 1277953657 | Amazon Web Services | | Accounts Payable | Operational:Computer & IT:Computer Software and Hosting | 3,104.78 | 1,142,111.51 |
| 03/06/2023 | Bill | ICC3012358 | Idacomp | | Accounts Payable | -Split- | 194.40 | 1,142,305.91 |
| 03/06/2023 | Bill | ICC3012359 | Idacomp | | Accounts Payable | -Split- | 377.40 | 1,142,683.31 |
| 03/10/2023 | Bill Payment (Check) | | Lyniate | | Accounts Payable | Key Bank - IHDE | -8,333.33 | 1,134,349.98 |
| 03/10/2023 | Bill Payment (Check) | | Paramount Consulting Solutions, LLC | | Accounts Payable | Key Bank - IHDE | -12,494.18 | 1,121,855.80 |
| 03/10/2023 | Bill Payment (Check) | | Xpio Group Health, LLC | | Accounts Payable | Key Bank - IHDE | -37,500.00 | 1,084,355.80 |
| 03/10/2023 | Bill Payment (Check) | | Capitol Health Associates, LLC | | Accounts Payable | Key Bank - IHDE | -20,000.00 | 1,064,355.80 |
| 03/10/2023 | Bill Payment (Check) | | Amazon Web Services | | Accounts Payable | Key Bank - IHDE | -3,276.67 | 1,061,079.13 |
| 03/10/2023 | Bill Payment (Check) | | Idacomp | | Accounts Payable | Key Bank - IHDE | -1,080.20 | 1,059,998.93 |
| 03/10/2023 | Bill Payment (Check) | | Capitol Health Associates, LLC | | Accounts Payable | Key Bank - IHDE | -4,414.79 | 1,055,584.14 |
| 03/13/2023 | Bill | | Prudence Vincent | | Accounts Payable | Operational:Office Expense:Web Site | 875.00 | 1,056,459.14 |
| 03/17/2023 | Bill Payment (Check) | | Orion Health, Inc. | | Accounts Payable | Key Bank - IHDE | -60,000.00 | 996,459.14 |
| 03/22/2023 | Bill Payment (Check) | | eHealth Technologies | | Accounts Payable | Key Bank - IHDE | -19,998.00 | 976,461.14 |
| 03/23/2023 | Bill Payment (Check) | | Aunt Bertha, a Public Benefit Corporation | | Accounts Payable | Key Bank - IHDE | -23,925.00 | 952,536.14 |
| 03/24/2023 | Bill Payment (Check) | | Amazon Web Services | | Accounts Payable | Key Bank - IHDE | -3,104.78 | 949,431.36 |

# Idaho Health Data Exchange, Inc.

## Transaction Report
### August 12, 2022 - March 31, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 03/31/2023 | Bill | 23-03-5216 | Xpio Group Health, LLC | | Accounts Payable | -Split- | 37,500.00 | 986,931.36 |
| **Total for Accounts Payable** | | | | | | | **$39,179.41** | |
| Visa Payable 2630 | | | | | | | | |
| Beginning Balance | | | | | | | | 126.45 |
| 02/01/2023 | Bill | | D.L Evans Bank | Visa #2630 February 2023 | Visa Payable 2630 | Accounts Payable | -125.62 | 0.83 |
| 02/01/2023 | Expense | | Late Fee | | Visa Payable 2630 | Operational:Office Expense:Finance Charge | 0.13 | 0.96 |
| 02/01/2023 | Expense | | Late Fee | | Visa Payable 2630 | Operational:Office Expense:Finance Charge | 0.14 | 1.10 |
| 02/01/2023 | Expense | | Canva | | Visa Payable 2630 | Operational:Computer & IT:Computer Software and Hosting | 12.95 | 14.05 |
| 02/01/2023 | Expense | | Late Fee | | Visa Payable 2630 | Operational:Office Expense:Finance Charge | 30.00 | 44.05 |
| 02/01/2023 | Expense | | Late Fee | | Visa Payable 2630 | Operational:Office Expense:Finance Charge | 41.00 | 85.05 |
| 02/01/2023 | Expense | | Late Fee | | Visa Payable 2630 | Operational:Office Expense:Finance Charge | 0.12 | 85.17 |
| 02/01/2023 | Expense | | Late Fee | | Visa Payable 2630 | Operational:Office Expense:Finance Charge | 0.15 | 85.32 |
| 02/01/2023 | Expense | | Late Fee | | Visa Payable 2630 | Operational:Office Expense:Finance Charge | 41.00 | 126.32 |
| 02/01/2023 | Expense | | Late Fee | | Visa Payable 2630 | Operational:Office Expense:Finance Charge | 0.13 | 126.45 |
| **Total for Visa Payable 2630** | | | | | | | **$0.00** | |
| Visa Payable 6145 | | | | | | | | |
| Beginning Balance | | | | | | | | 363.10 |
| 02/01/2023 | Expense | | Vidello Ltd London | | Visa Payable 6145 | Operational:Computer & IT:Computer Software and Hosting | 39.00 | 402.10 |
| 02/01/2023 | Bill | | D.L Evans Bank | Visa #2630 February 2023 | Visa Payable 6145 | Accounts Payable | -1,087.54 | -685.44 |
| 02/01/2023 | Expense | | Network Solutions | | Visa Payable 6145 | Operational:Computer & IT:Computer Software and Hosting | 32.94 | -652.50 |
| 02/01/2023 | Expense | | Late Fee | | Visa Payable 6145 | Operational:Office Expense:Finance Charge | 30.00 | -622.50 |
| 02/01/2023 | Expense | | Github | | Visa Payable 6145 | Operational:Computer & IT:Computer Software and Hosting | 24.00 | -598.50 |
| 02/01/2023 | Expense | | Nexcess | | Visa Payable 6145 | Operational:Office Expense:Web Site | 19.00 | -579.50 |
| 02/01/2023 | Expense | | Late Fee | | Visa Payable 6145 | Operational:Office Expense:Finance Charge | 8.88 | -570.62 |
| 02/01/2023 | Expense | | Late Fee | | Visa Payable 6145 | Operational:Office Expense:Finance Charge | 41.00 | -529.62 |
| 02/01/2023 | Expense | | Late Fee | | Visa Payable 6145 | Operational:Office Expense:Finance Charge | 41.00 | -488.62 |
| 02/01/2023 | Expense | | U-Haul | | Visa Payable 6145 | Operational:Office Expense:Office Expense | 104.95 | -383.67 |
| 02/01/2023 | Expense | | Marriott San Antonio Riverwalk | | Visa Payable 6145 | Operational:Office Expense:Conferences & Meetings | 568.41 | 184.74 |
| 02/01/2023 | Expense | | International Fee | Atlassian International Transaction Fee | Visa Payable 6145 | Operational:Office Expense:Finance Charge | 0.78 | 185.52 |
| 02/01/2023 | Expense | | Late Fee | | Visa Payable 6145 | Operational:Office Expense:Finance Charge | 9.46 | 194.98 |
| 02/01/2023 | Expense | | Late Fee | | Visa Payable 6145 | Operational:Office Expense:Finance Charge | 10.04 | 205.02 |
| 02/01/2023 | Expense | | Intuit | Quickbooks Online | Visa Payable 6145 | Operational:Computer & IT:Computer Software and Hosting | 133.00 | 338.02 |
| 02/01/2023 | Expense | | Late Fee | | Visa Payable 6145 | Operational:Office Expense:Finance Charge | 10.62 | 348.64 |
| 02/01/2023 | Expense | | Late Fee | | Visa Payable 6145 | Operational:Office Expense:Finance Charge | 9.46 | 358.10 |
| **Total for Visa Payable 6145** | | | | | | | **$ -5.00** | |
| Accrued Liabilities | | | | | | | | |
| Accrued PTO | | | | | | | | |
| Beginning Balance | | | | | | | | 23,466.65 |
| 08/31/2022 | Journal Entry | 210911 | | Adjust PTO | Accrued Liabilities:Accrued PTO | -Split- | -2,374.45 | 21,092.20 |
| 09/30/2022 | Journal Entry | 210912 | | Adjust PTO | Accrued Liabilities:Accrued PTO | -Split- | 1,116.32 | 22,208.52 |
| 10/31/2022 | Journal Entry | 210994 | | Adjust PTO | Accrued Liabilities:Accrued PTO | -Split- | 2,591.71 | 24,800.23 |
| 11/30/2022 | Journal Entry | 211009 | | Adjust PTO | Accrued Liabilities:Accrued PTO | -Split- | -570.21 | 24,230.02 |
| 12/31/2022 | Journal Entry | 211029 | | Adjust PTO | Accrued Liabilities:Accrued PTO | -Split- | 1,682.76 | 25,912.78 |
| 01/31/2023 | Journal Entry | 211047 | | Adjust PTO | Accrued Liabilities:Accrued PTO | -Split- | -952.15 | 24,960.63 |
| 02/28/2023 | Journal Entry | 211068 | | Adjust PTO | Accrued Liabilities:Accrued PTO | -Split- | -3,247.59 | 21,713.04 |
| 03/31/2023 | Journal Entry | 211081 | | Adjust PTO | Accrued Liabilities:Accrued PTO | -Split- | 2,012.09 | 23,725.13 |
| **Total for Accrued PTO** | | | | | | | **$258.48** | |
| **Total for Accrued Liabilities** | | | | | | | **$258.48** | |
| Current Portion of Orion Note Payable | | | | | | | | |
| Beginning Balance | | | | | | | | 297,529.68 |
| 08/31/2022 | Journal Entry | 210919 | | Record Accrued Interest on Current Portion of Note Payable | Current Portion of Orion Note Payable | -Split- | 12,818.81 | 310,348.49 |
| 09/30/2022 | Journal Entry | 210920 | | Record Accrued Interest on Current Portion of Note Payable | Current Portion of Orion Note Payable | -Split- | 12,893.59 | 323,242.08 |
| 10/31/2022 | Journal Entry | 211006 | | Record Accrued Interest on Current Portion of Note Payable | Current Portion of Orion Note Payable | -Split- | 12,968.80 | 336,210.88 |

# Idaho Health Data Exchange, Inc.

## Transaction Report

### August 12, 2022 - March 31, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | Journal Entry | 211017 | | Record Accrued Interest on Current Portion of Note Payable | Current Portion of Orion Note Payable | -Split- | 13,044.45 | 349,255.33 |
| 12/31/2022 | Journal Entry | 211038 | | Record Accrued Interest on Current Portion of Note Payable | Current Portion of Orion Note Payable | -Split- | 13,120.54 | 362,375.87 |
| 01/31/2023 | Journal Entry | 211057 | | Record Accrued Interest on Current Portion of Note Payable | Current Portion of Orion Note Payable | -Split- | 13,197.08 | 375,572.95 |
| 02/28/2023 | Journal Entry | 211070 | | Record Accrued Interest on Current Portion of Note Payable | Current Portion of Orion Note Payable | -Split- | 13,274.06 | 388,847.01 |
| 03/31/2023 | Journal Entry | 211083 | | Record Accrued Interest on Current Portion of Note Payable | Current Portion of Orion Note Payable | -Split- | 13,351.49 | 402,198.50 |
| **Total for Current Portion of Orion Note Payable** | | | | | | | **$104,668.82** | |
| Direct Deposit Payable | | | | | | | | |
| 08/12/2022 | Payroll Check | DD | | Pay Period: 07/31/2022-08/15/2022 | Direct Deposit Payable | -Split- | 3,630.66 | 3,630.66 |
| 08/12/2022 | Payroll Check | DD | | Pay Period: 07/31/2022-08/15/2022 RegPay includes 8 Hr. of Bereavement | Direct Deposit Payable | -Split- | 2,020.07 | 5,650.73 |
| 08/12/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,630.66 | 2,020.07 |
| 08/12/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -2,020.07 | 0.00 |
| 08/31/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -2,366.29 | -2,366.29 |
| 08/31/2022 | Payroll Check | DD | | Pay Period: 08/16/2022-08/30/2022 | Direct Deposit Payable | -Split- | 2,366.29 | 0.00 |
| 08/31/2022 | Payroll Check | DD | | Pay Period: 08/16/2022-08/30/2022 | Direct Deposit Payable | -Split- | 3,650.66 | 3,650.66 |
| 08/31/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,650.66 | 0.00 |
| 09/15/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,650.66 | -3,650.66 |
| 09/15/2022 | Payroll Check | DD | | Pay Period: 08/31/2022-09/15/2022 | Direct Deposit Payable | -Split- | 2,064.31 | -1,586.35 |
| 09/15/2022 | Payroll Check | DD | | Pay Period: 08/31/2022-09/15/2022 | Direct Deposit Payable | -Split- | 3,900.44 | 2,314.09 |
| 09/15/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,900.44 | -1,586.35 |
| 09/15/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -2,064.31 | -3,650.66 |
| 09/15/2022 | Payroll Check | DD | | Pay Period: 08/31/2022-09/15/2022 | Direct Deposit Payable | -Split- | 3,650.66 | 0.00 |
| 09/30/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,650.67 | -3,650.67 |
| 09/30/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,900.45 | -7,551.12 |
| 09/30/2022 | Payroll Check | DD | | Pay Period: 09/16/2022-09/30/2022 | Direct Deposit Payable | -Split- | 3,900.45 | -3,650.67 |
| 09/30/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -2,028.08 | -5,678.75 |
| 09/30/2022 | Payroll Check | DD | | Pay Period: 09/16/2022-09/30/2022 | Direct Deposit Payable | -Split- | 3,650.67 | -2,028.08 |
| 09/30/2022 | Payroll Check | DD | | Pay Period: 09/16/2022-09/30/2022 | Direct Deposit Payable | -Split- | 2,028.08 | 0.00 |
| 10/14/2022 | Payroll Check | DD | | Pay Period: 10/01/2022-10/15/2022 | Direct Deposit Payable | -Split- | 3,900.43 | 3,900.43 |
| 10/14/2022 | Payroll Check | DD | | Pay Period: 10/01/2022-10/15/2022 | Direct Deposit Payable | -Split- | 3,650.66 | 7,551.09 |
| 10/14/2022 | Payroll Check | DD | | Pay Period: 10/01/2022-10/15/2022 | Direct Deposit Payable | -Split- | 2,045.18 | 9,596.27 |
| 10/14/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -2,045.18 | 7,551.09 |
| 10/14/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,650.66 | 3,900.43 |
| 10/14/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,900.43 | 0.00 |
| 10/28/2022 | Payroll Check | DD | | Pay Period: 10/16/2022-10/30/2022 | Direct Deposit Payable | -Split- | 2,114.64 | 2,114.64 |
| 10/28/2022 | Payroll Check | DD | | Pay Period: 10/16/2022-10/30/2022 | Direct Deposit Payable | -Split- | 3,650.66 | 5,765.30 |
| 10/28/2022 | Payroll Check | DD | | Pay Period: 10/16/2022-10/30/2022 | Direct Deposit Payable | -Split- | 3,900.45 | 9,665.75 |
| 10/31/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -2,114.64 | 7,551.11 |
| 10/31/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,650.66 | 3,900.45 |
| 10/31/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,900.45 | 0.00 |
| 11/15/2022 | Payroll Check | DD | | Pay Period: 10/31/2022-11/15/2022 | Direct Deposit Payable | -Split- | 3,900.44 | 3,900.44 |
| 11/15/2022 | Payroll Check | DD | | Pay Period: 10/31/2022-11/15/2022 | Direct Deposit Payable | -Split- | 2,112.62 | 6,013.06 |
| 11/15/2022 | Payroll Check | DD | | Pay Period: 10/31/2022-11/15/2022 | Direct Deposit Payable | -Split- | 3,650.67 | 9,663.73 |
| 11/15/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,900.44 | 5,763.29 |
| 11/15/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,650.67 | 2,112.62 |
| 11/15/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -2,112.62 | 0.00 |
| 11/30/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,900.44 | -3,900.44 |
| 11/30/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,650.66 | -7,551.10 |
| 11/30/2022 | Payroll Check | DD | | Pay Period: 11/16/2022-11/30/2022 | Direct Deposit Payable | -Split- | 3,900.44 | -3,650.66 |
| 11/30/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -2,207.25 | -5,857.91 |
| 11/30/2022 | Payroll Check | DD | | Pay Period: 11/16/2022-11/30/2022 | Direct Deposit Payable | -Split- | 2,207.25 | -3,650.66 |
| 11/30/2022 | Payroll Check | DD | | Pay Period: 11/16/2022-11/30/2022 | Direct Deposit Payable | -Split- | 3,650.66 | 0.00 |
| 12/15/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,900.45 | -3,900.45 |
| 12/15/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,650.66 | -7,551.11 |
| 12/15/2022 | Payroll Check | DD | | Pay Period: 12/01/2022-12/15/2022 | Direct Deposit Payable | -Split- | 2,031.10 | -5,520.01 |
| 12/15/2022 | Payroll Check | DD | | Pay Period: 12/01/2022-12/15/2022 | Direct Deposit Payable | -Split- | 3,650.66 | -1,869.35 |
| 12/15/2022 | Payroll Check | DD | | Pay Period: 12/01/2022-12/15/2022 | Direct Deposit Payable | -Split- | 3,900.45 | 2,031.10 |
| 12/15/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -2,031.10 | 0.00 |
| 12/30/2022 | Payroll Check | DD | | Pay Period: 12/16/2022-12/30/2022 | Direct Deposit Payable | -Split- | 3,650.66 | 3,650.66 |
| 12/30/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,650.66 | 0.00 |
| 12/30/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,900.43 | -3,900.43 |
| 12/30/2022 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -2,101.55 | -6,001.98 |
| 12/30/2022 | Payroll Check | DD | | Pay Period: 12/16/2022-12/30/2022 | Direct Deposit Payable | -Split- | 2,101.55 | -3,900.43 |
| 12/30/2022 | Payroll Check | DD | | Pay Period: 12/16/2022-12/30/2022 | Direct Deposit Payable | -Split- | 3,900.43 | 0.00 |
| 01/13/2023 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,919.82 | -3,919.82 |
| 01/13/2023 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,692.96 | -7,612.78 |
| 01/13/2023 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -1,860.12 | -9,472.90 |
| 01/13/2023 | Payroll Check | DD | | Pay Period: 12/31/2022-01/15/2023 | Direct Deposit Payable | -Split- | 3,692.96 | -5,779.94 |
| 01/13/2023 | Payroll Check | DD | | Pay Period: 12/31/2022-01/15/2023 | Direct Deposit Payable | -Split- | 3,919.82 | -1,860.12 |
| 01/13/2023 | Payroll Check | DD | | Pay Period: 12/31/2022-01/15/2023 | Direct Deposit Payable | -Split- | 1,860.12 | 0.00 |
| 01/31/2023 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,692.96 | -3,692.96 |
| 01/31/2023 | Payroll Check | DD | | Pay Period: 01/16/2023-01/30/2023 | Direct Deposit Payable | -Split- | 2,345.29 | -1,347.67 |
| 01/31/2023 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,919.83 | -5,267.50 |
| 01/31/2023 | Payroll Check | DD | | Pay Period: 01/16/2023-01/30/2023 | Direct Deposit Payable | -Split- | 3,919.83 | -1,347.67 |
| 01/31/2023 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -2,345.29 | -3,692.96 |
| 01/31/2023 | Payroll Check | DD | | Pay Period: 01/16/2023-01/30/2023 | Direct Deposit Payable | -Split- | 3,692.96 | 0.00 |
| 02/15/2023 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -1,331.74 | -1,331.74 |

# Idaho Health Data Exchange, Inc.

## Transaction Report

### August 12, 2022 - March 31, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---:|---:|
| 02/15/2023 | Payroll Check | DD | | Pay Period: 01/31/2023-02/15/2023 | Direct Deposit Payable | -Split- | 4,586.66 | 3,254.92 |
| 02/15/2023 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Key Bank - IHDE | -4,586.66 | -1,331.74 |
| 02/15/2023 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,692.96 | -5,024.70 |
| 02/15/2023 | Payroll Check | DD | | Pay Period: 01/31/2023-02/15/2023 | Direct Deposit Payable | -Split- | 3,919.81 | -1,104.89 |
| 02/15/2023 | Payroll Check | DD | | Pay Period: 01/31/2023-02/15/2023 | Direct Deposit Payable | -Split- | 3,692.96 | 2,588.07 |
| 02/15/2023 | Payroll Check | DD | | Pay Period: 01/31/2023-02/15/2023 | Direct Deposit Payable | -Split- | 1,331.74 | 3,919.81 |
| 02/15/2023 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Citibank | -3,919.81 | 0.00 |
| 02/28/2023 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Key Bank - IHDE | -3,919.83 | -3,919.83 |
| 02/28/2023 | Payroll Check | DD | | Pay Period: 02/16/2023-02/28/2023 | Direct Deposit Payable | -Split- | 3,692.97 | -226.86 |
| 02/28/2023 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Key Bank - IHDE | -3,692.97 | -3,919.83 |
| 02/28/2023 | Payroll Check | DD | | Pay Period: 02/16/2023-02/28/2023 | Direct Deposit Payable | -Split- | 3,919.83 | 0.00 |
| 03/15/2023 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Key Bank - IHDE | -3,692.96 | -3,692.96 |
| 03/15/2023 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Key Bank - IHDE | -3,919.82 | -7,612.78 |
| 03/15/2023 | Payroll Check | DD | | Pay Period: 03/01/2023-03/15/2023 | Direct Deposit Payable | -Split- | 3,692.96 | -3,919.82 |
| 03/15/2023 | Payroll Check | DD | | Pay Period: 03/01/2023-03/15/2023 | Direct Deposit Payable | -Split- | 3,919.82 | 0.00 |
| 03/30/2023 | Payroll Check | DD | | Pay Period: 03/16/2023-03/30/2023 | Direct Deposit Payable | -Split- | 3,919.82 | 3,919.82 |
| 03/30/2023 | Payroll Check | DD | | Pay Period: 03/16/2023-03/30/2023 | Direct Deposit Payable | -Split- | 3,692.96 | 7,612.78 |
| 03/31/2023 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Key Bank - IHDE | -3,919.82 | 3,692.96 |
| 03/31/2023 | Payroll Check | DD | | Direct Deposit | Direct Deposit Payable | Key Bank - IHDE | -3,692.96 | 0.00 |
| **Total for Direct Deposit Payable** | | | | | | | **$0.00** | |
| Note Payable SPUR due 8.2.21 | | | | | | | | |
| Beginning Balance | | | | | | | | 262,500.00 |
| **Total for Note Payable SPUR due 8.2.21** | | | | | | | | |
| Payroll Liabilities | | | | | | | | |
| 401k | | | | | | | | |
| Beginning Balance | | | | | | | | -0.35 |
| 08/12/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | 890.28 |
| 08/12/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 231.87 | 1,122.15 |
| 08/12/2022 | Journal Entry | 210902 | | Record ER Match - 2022-08-12 | Payroll Liabilities:401k | -Split- | 706.87 | 1,829.02 |
| 08/15/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,829.38 | -0.36 |
| 08/29/2022 | Journal Entry | 210907 | | Record ER Match - 2022-08-31 | Payroll Liabilities:401k | -Split- | 746.73 | 746.37 |
| 08/31/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 271.72 | 1,018.09 |
| 08/31/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | 1,908.72 |
| 09/01/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,909.09 | -0.37 |
| 09/15/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 236.15 | 235.78 |
| 09/15/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | 1,126.41 |
| 09/15/2022 | Journal Entry | 210908 | | Record ER Match - 2022-09-15 | Payroll Liabilities:401k | -Split- | 711.16 | 1,837.57 |
| 09/30/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 231.87 | 2,069.44 |
| 09/30/2022 | Journal Entry | 210909 | | Record ER Match - 2022-09-30 | Payroll Liabilities:401k | -Split- | 706.87 | 2,776.31 |
| 09/30/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | 3,666.94 |
| 10/11/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,829.38 | 1,837.56 |
| 10/11/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,837.95 | -0.39 |
| 10/13/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,833.33 | -1,833.72 |
| 10/14/2022 | Journal Entry | 210991 | | Record ER Match - 2022-10-15 | Payroll Liabilities:401k | -Split- | 706.85 | -1,126.87 |
| 10/14/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | -236.24 |
| 10/14/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 233.85 | -2.39 |
| 10/28/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | 888.24 |
| 10/28/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 242.08 | 1,130.32 |
| 10/31/2022 | Journal Entry | 210992 | | Record ER Match - 2022-10-31 | Payroll Liabilities:401k | -Split- | 717.09 | 1,847.41 |
| 11/04/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,849.80 | -2.39 |
| 11/15/2022 | Journal Entry | 210993 | | Record ER Match - 2022-11-15 | Payroll Liabilities:401k | -Split- | 716.77 | 714.38 |
| 11/15/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,849.15 | -1,134.77 |
| 11/15/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 241.75 | -893.02 |
| 11/15/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | -2.39 |
| 11/30/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | 888.24 |
| 11/30/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 252.95 | 1,141.19 |
| 11/30/2022 | Journal Entry | 211019 | | Record ER Match - 2022-11-30 | Payroll Liabilities:401k | -Split- | 727.97 | 1,869.16 |
| 12/14/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,871.56 | -2.40 |
| 12/14/2022 | Journal Entry | 211025 | | Record ER Match - 2022-12-15 | Payroll Liabilities:401k | -Split- | 707.20 | 704.80 |
| 12/15/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,830.03 | -1,125.23 |
| 12/15/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 232.20 | -893.03 |
| 12/15/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | -2.40 |
| 12/28/2022 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Citibank | -1,846.50 | -1,848.90 |
| 12/30/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 240.43 | -1,608.47 |
| 12/30/2022 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | -717.84 |
| 12/31/2022 | Journal Entry | 211039 | | Record ER Match - 2022-12-31 | Payroll Liabilities:401k | -Split- | 717.84 | 0.00 |
| 01/13/2023 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | 890.63 |
| 01/13/2023 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 210.79 | 1,101.42 |
| 01/15/2023 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Key Bank - IHDE | -1,786.23 | -684.81 |
| 01/17/2023 | Journal Entry | 211059 | | Record ER Match - 2023-01-15 | Payroll Liabilities:401k | -Split- | 685.81 | 1.00 |
| 01/31/2023 | Journal Entry | 211060 | | Record ER Match - 2023-01-31 | Payroll Liabilities:401k | -Split- | 743.11 | 744.11 |
| 01/31/2023 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 268.10 | 1,012.21 |
| 01/31/2023 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | 1,902.84 |
| 02/06/2023 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Key Bank - IHDE | -1,901.84 | 1.00 |
| 02/15/2023 | Journal Entry | 211076 | | Record ER Match - 2023-02-15 | Payroll Liabilities:401k | -Split- | 1,179.87 | 1,180.87 |
| 02/15/2023 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 149.86 | 1,330.73 |
| 02/15/2023 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Key Bank - IHDE | -2,775.36 | -1,444.63 |
| 02/15/2023 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 555.00 | -889.63 |
| 02/15/2023 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | 1.00 |
| 02/28/2023 | Journal Entry | 211077 | | Record ER Match - 2023-02-28 | Payroll Liabilities:401k | -Split- | 1,675.01 | 1,676.01 |

# Idaho Health Data Exchange, Inc.

## Transaction Report
### August 12, 2022 - March 31, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---:|---:|
| 02/28/2023 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | 2,566.64 |
| 03/13/2023 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Key Bank - IHDE | -2,565.64 | 1.00 |
| 03/13/2023 | Check | EFT | Great West Trust | | Payroll Liabilities:401k | Key Bank - IHDE | -1,665.64 | -1,664.64 |
| 03/15/2023 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | -774.01 |
| 03/15/2023 | Journal Entry | 211090 | | Record ER Match - 2023-03-15 | Payroll Liabilities:401k | -Split- | 775.01 | 1.00 |
| 03/30/2023 | Payroll Check | DD | | 401k | Payroll Liabilities:401k | Direct Deposit Payable | 890.63 | 891.63 |
| 03/31/2023 | Journal Entry | 211091 | | Record ER Match - 2023-03-31 | Payroll Liabilities:401k | -Split- | 625.01 | 1,516.64 |
| **Total for 401k** | | | | | | | **$1,516.99** | |
| Federal Taxes (941/944) | | | | | | | | |
| Beginning Balance | | | | | | | | -1,930.77 |
| 08/12/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.83 | -601.94 |
| 08/12/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 601.94 | 0.00 |
| 08/30/2022 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Citibank | -2,061.96 | -2,061.96 |
| 08/31/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 733.13 | -1,328.83 |
| 08/31/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.83 | 0.00 |
| 09/15/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 616.04 | 616.04 |
| 09/15/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,132.58 | 1,748.62 |
| 09/15/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.83 | 3,077.45 |
| 09/30/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 601.92 | 3,679.37 |
| 09/30/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.81 | 5,008.18 |
| 09/30/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,132.56 | 6,140.74 |
| 10/10/2022 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Citibank | -6,140.74 | 0.00 |
| 10/14/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.83 | 1,328.83 |
| 10/14/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 608.44 | 1,937.27 |
| 10/14/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,132.60 | 3,069.87 |
| 10/28/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.83 | 4,398.70 |
| 10/28/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 635.55 | 5,034.25 |
| 10/28/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,132.56 | 6,166.81 |
| 10/31/2022 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Citibank | -3,069.87 | 3,096.94 |
| 10/31/2022 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Citibank | -3,096.94 | 0.00 |
| 11/15/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 634.47 | 634.47 |
| 11/15/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,132.58 | 1,767.05 |
| 11/15/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.81 | 3,095.86 |
| 11/18/2022 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Citibank | -3,095.86 | 0.00 |
| 11/30/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 671.32 | 671.32 |
| 11/30/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.83 | 2,000.15 |
| 11/30/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,132.58 | 3,132.73 |
| 12/14/2022 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Citibank | -3,132.73 | 0.00 |
| 12/14/2022 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Citibank | -3,064.40 | -3,064.40 |
| 12/15/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.83 | -1,735.57 |
| 12/15/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 603.01 | -1,132.56 |
| 12/15/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,132.56 | 0.00 |
| 12/27/2022 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Key Bank - IHDE | -3,091.56 | -3,091.56 |
| 12/30/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,328.83 | -1,762.73 |
| 12/30/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,132.60 | -630.13 |
| 12/30/2022 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 630.13 | 0.00 |
| 01/13/2023 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,286.53 | 1,286.53 |
| 01/13/2023 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes | Direct Deposit Payable | 1,113.20 | 2,399.73 |

# Idaho Health Data Exchange, Inc.

## Transaction Report

### August 12, 2022 - March 31, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---:|---:|
| 01/13/2023 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 522.32 | 2,922.05 |
| 01/18/2023 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Key Bank - IHDE | -2,922.05 | 0.00 |
| 01/31/2023 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,113.18 | 1,113.18 |
| 01/31/2023 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,286.53 | 2,399.71 |
| 01/31/2023 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 711.00 | 3,110.71 |
| 02/14/2023 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Key Bank - IHDE | -4,545.88 | -1,435.17 |
| 02/14/2023 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Key Bank - IHDE | -3,110.71 | -4,545.88 |
| 02/15/2023 | Payroll Check | DD | Prudence A. Vincent | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,286.53 | -3,259.35 |
| 02/15/2023 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 325.73 | -2,933.62 |
| 02/15/2023 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,113.22 | -1,820.40 |
| 02/15/2023 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,820.40 | 0.00 |
| 02/28/2023 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,113.18 | 1,113.18 |
| 02/28/2023 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,286.51 | 2,399.69 |
| 03/13/2023 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Key Bank - IHDE | -2,399.69 | 0.00 |
| 03/13/2023 | Check | EFT | Internal Revenue Service | Federal Tax Withholding - Employee Payroll | Payroll Liabilities:Federal Taxes (941/944) | Key Bank - IHDE | -2,399.73 | -2,399.73 |
| 03/15/2023 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,286.53 | -1,113.20 |
| 03/15/2023 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,113.20 | 0.00 |
| 03/30/2023 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,113.20 | 1,113.20 |
| 03/30/2023 | Payroll Check | DD | | Federal Taxes (941/943/944) | Payroll Liabilities:Federal Taxes (941/944) | Direct Deposit Payable | 1,286.53 | 2,399.73 |
| **Total for Federal Taxes (941/944)** | | | | | | | **$4,330.50** | |
| **Federal Unemployment (940)** | | | | | | | | |
| Beginning Balance | | | | | | | | 114.66 |
| 08/12/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 11.34 | 126.00 |
| 08/12/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 08/31/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 08/31/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 09/15/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 09/15/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 27.91 | 153.91 |
| 09/15/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 153.91 |
| 09/30/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 153.91 |
| 09/30/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 14.09 | 168.00 |
| 09/30/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 168.00 |
| 10/10/2022 | Check | EFT | Internal Revenue Service | Federal Unemployment Tax - Employee Payroll | Payroll Liabilities:Federal Unemployment (940) | Citibank | -42.00 | 126.00 |
| 10/14/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 10/14/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 10/14/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 10/28/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 10/28/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 10/28/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 11/15/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 11/15/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 11/15/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 11/30/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 11/30/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |

# Idaho Health Data Exchange, Inc.

## Transaction Report

### August 12, 2022 - March 31, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---:|---:|
| 11/30/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 12/15/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 12/15/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 12/15/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 12/30/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 12/30/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 12/30/2022 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | 126.00 |
| 12/31/2022 | Journal Entry | 211046 | | To account for portion of FUTA paid in advance from previous account. | Payroll Liabilities:Federal Unemployment (940) | -Split- | -126.00 | 0.00 |
| 01/13/2023 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 33.59 | 33.59 |
| 01/13/2023 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 14.54 | 48.13 |
| 01/13/2023 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 27.91 | 76.04 |
| 01/18/2023 | Check | EFT | Internal Revenue Service | Federal Unemployment Tax - Employee Payroll | Payroll Liabilities:Federal Unemployment (940) | Key Bank - IHDE | -2,922.05 | -2,846.01 |
| 01/31/2023 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 14.09 | -2,831.92 |
| 01/31/2023 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 18.83 | -2,813.09 |
| 01/31/2023 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 8.41 | -2,804.68 |
| 02/15/2023 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | -2,804.68 |
| 02/15/2023 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | -2,804.68 |
| 02/15/2023 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | -2,804.68 |
| 02/15/2023 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 8.63 | -2,796.05 |
| 02/28/2023 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | -2,796.05 |
| 02/28/2023 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | -2,796.05 |
| 03/15/2023 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | -2,796.05 |
| 03/15/2023 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | -2,796.05 |
| 03/30/2023 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | -2,796.05 |
| 03/30/2023 | Payroll Check | DD | | Federal Unemployment (940) | Payroll Liabilities:Federal Unemployment (940) | Direct Deposit Payable | 0.00 | -2,796.05 |
| **Total for Federal Unemployment (940)** | | | | | | | **$ -2,910.71** | |
| **Health Premium** | | | | | | | | |
| 08/12/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 212.00 |
| 08/12/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 551.62 |
| 08/31/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 763.62 |
| 08/31/2022 | Journal Entry | 210931 | | To Account for Employee Paid Portion of Benefit Expense | Payroll Liabilities:Health Premium | -Split- | -1,103.24 | -339.62 |
| 08/31/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 0.00 |
| 09/15/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 347.87 |
| 09/15/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 687.49 |
| 09/15/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 899.49 |
| 09/30/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 1,111.49 |
| 09/30/2022 | Journal Entry | 210932 | | To Account for Employee Paid Portion of Benefit Expense | Payroll Liabilities:Health Premium | -Split- | -1,798.98 | -687.49 |
| 09/30/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | -347.87 |
| 09/30/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 0.00 |
| 10/14/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 347.87 |
| 10/14/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 559.87 |
| 10/14/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 899.49 |
| 10/28/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 1,247.36 |
| 10/28/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 1,586.98 |
| 10/28/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 1,798.98 |
| 10/31/2022 | Journal Entry | 211002 | | To Account for Employee Paid Portion of Benefit Expense | Payroll Liabilities:Health Premium | -Split- | -1,798.98 | 0.00 |
| 11/15/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 339.62 |
| 11/15/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 551.62 |
| 11/15/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 899.49 |
| 11/30/2022 | Journal Entry | 211044 | | To Account for Employee Paid Portion of Benefit Expense | Payroll Liabilities:Health Premium | -Split- | -1,798.98 | -899.49 |
| 11/30/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | -559.87 |
| 11/30/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | -212.00 |
| 11/30/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 0.00 |
| 12/15/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 347.87 |
| 12/15/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 559.87 |

# Idaho Health Data Exchange, Inc.

## Transaction Report
### August 12, 2022 - March 31, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---:|---:|
| 12/15/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 899.49 |
| 12/30/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 1,111.49 |
| 12/30/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 1,451.11 |
| 12/30/2022 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 1,798.98 |
| 12/31/2022 | Journal Entry | 211045 | | To Account for Employee Paid Portion of Benefit Expense | Payroll Liabilities:Health Premium | -Split- | -1,798.98 | 0.00 |
| 01/13/2023 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 212.00 |
| 01/13/2023 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 551.62 |
| 01/13/2023 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 899.49 |
| 01/31/2023 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 1,111.49 |
| 01/31/2023 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 1,451.11 |
| 01/31/2023 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 1,798.98 |
| 01/31/2023 | Journal Entry | 211058 | | To Account for Employee Paid Portion of Benefit Expense | Payroll Liabilities:Health Premium | -Split- | -1,798.98 | 0.00 |
| 02/15/2023 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 212.00 |
| 02/15/2023 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 551.62 |
| 02/15/2023 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 899.49 |
| 02/15/2023 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 212.00 | 1,111.49 |
| 02/28/2023 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 1,459.36 |
| 02/28/2023 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 1,798.98 |
| 03/15/2023 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 2,138.60 |
| 03/15/2023 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 2,486.47 |
| 03/30/2023 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 339.62 | 2,826.09 |
| 03/30/2023 | Payroll Check | DD | | Health Premium | Payroll Liabilities:Health Premium | Direct Deposit Payable | 347.87 | 3,173.96 |
| **Total for Health Premium** | | | | | | | **$3,173.96** | |
| **ID Income Tax** | | | | | | | | |
| 08/12/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 201.00 | 201.00 |
| 08/12/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 63.00 | 264.00 |
| 08/30/2022 | Check | EFT | Idaho State Tax Commission | Idaho State Income Tax - Employee Payroll - 8/31/22 | Payroll Liabilities:ID Income Tax | Citibank | -263.00 | 1.00 |
| 08/31/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 182.00 |
| 08/31/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 82.00 | 264.00 |
| 09/15/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 445.00 |
| 09/15/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 58.00 | 503.00 |
| 09/30/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 55.00 | 558.00 |
| 09/30/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 739.00 |
| 10/10/2022 | Check | EFT | Idaho State Tax Commission | Idaho State Income Tax - Employee Payroll - Sept 2022 | Payroll Liabilities:ID Income Tax | Citibank | -475.00 | 264.00 |
| 10/10/2022 | Check | EFT | Idaho State Tax Commission | Idaho State Income Tax - Employee Payroll - BAL Due | Payroll Liabilities:ID Income Tax | Citibank | -264.00 | 0.00 |
| 10/14/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 56.00 | 56.00 |
| 10/14/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 237.00 |
| 10/28/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 418.00 |
| 10/28/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 62.00 | 480.00 |
| 10/31/2022 | Check | EFT | Idaho State Tax Commission | Idaho State Income Tax - Employee Payroll - BAL Due | Payroll Liabilities:ID Income Tax | Citibank | -237.00 | 243.00 |
| 10/31/2022 | Check | EFT | Idaho State Tax Commission | Idaho State Income Tax - Employee Payroll - BAL Due | Payroll Liabilities:ID Income Tax | Citibank | -243.00 | 0.00 |
| 11/15/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 61.00 | 61.00 |
| 11/15/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 242.00 |
| 11/30/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 423.00 |
| 11/30/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 69.00 | 492.00 |
| 12/14/2022 | Check | EFT | Idaho State Tax Commission | Idaho State Income Tax - Employee Payroll - NOV | Payroll Liabilities:ID Income Tax | Citibank | -492.00 | 0.00 |
| 12/15/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 181.00 |
| 12/15/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 55.00 | 236.00 |
| 12/27/2022 | Check | EFT | Idaho State Tax Commission | Idaho State Income Tax - Employee Payroll - DEC | Payroll Liabilities:ID Income Tax | Key Bank - IHDE | -477.00 | -241.00 |
| 12/30/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | -60.00 |
| 12/30/2022 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 60.00 | 0.00 |
| 01/13/2023 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 40.00 | 40.00 |
| 01/13/2023 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 221.00 |
| 01/31/2023 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 402.00 |
| 01/31/2023 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 80.00 | 482.00 |
| 02/06/2023 | Check | EFT | Idaho State Tax Commission | Idaho State Income Tax - Employee Payroll JAN | Payroll Liabilities:ID Income Tax | Key Bank - IHDE | -482.00 | 0.00 |
| 02/15/2023 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 278.00 | 278.00 |
| 02/15/2023 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 459.00 |
| 02/15/2023 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 6.00 | 465.00 |
| 02/28/2023 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 646.00 |
| 03/14/2023 | Check | EFT | Idaho State Tax Commission | Idaho State Income Tax - Employee Payroll - FEB | Payroll Liabilities:ID Income Tax | Key Bank - IHDE | -646.00 | 0.00 |
| 03/15/2023 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 181.00 |
| 03/30/2023 | Payroll Check | DD | | ID Income Tax | Payroll Liabilities:ID Income Tax | Direct Deposit Payable | 181.00 | 362.00 |
| **Total for ID Income Tax** | | | | | | | **$362.00** | |
| **ID Unemployment Tax** | | | | | | | | |
| Beginning Balance | | | | | | | | -5,890.17 |
| 08/12/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | -5,890.17 |
| 08/12/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 171.93 | -5,718.24 |
| 08/30/2022 | Check | EFT | Idaho State Tax | ID Unemployment Tax - Employee Payroll - 8/31/22 | Payroll Liabilities:ID Unemployment | Citibank | -203.81 | -5,922.05 |

# Idaho Health Data Exchange, Inc.

## Transaction Report
August 12, 2022 - March 31, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | | Commission | | Tax | | | |
| 08/31/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 203.81 | -5,718.24 |
| 08/31/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | -5,718.24 |
| 09/15/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 175.35 | -5,542.89 |
| 09/15/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | -5,542.89 |
| 09/30/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 42.33 | -5,500.56 |
| 09/30/2022 | Payroll Adjustment | | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | -Split- | -139.50 | -5,640.06 |
| 09/30/2022 | Payroll Adjustment | | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | -Split- | -677.22 | -6,317.28 |
| 09/30/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | -6,317.28 |
| 10/14/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | -6,317.28 |
| 10/14/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | -6,317.28 |
| 10/28/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | -6,317.28 |
| 10/28/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | -6,317.28 |
| 11/15/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | -6,317.28 |
| 11/15/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | -6,317.28 |
| 11/30/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | -6,317.28 |
| 11/30/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | -6,317.28 |
| 12/13/2022 | Check | EFT | Idaho Department of Labor | Labor UI - 2022-3Q | Payroll Liabilities:ID Unemployment Tax | Citibank | -210.71 | -6,527.99 |
| 12/15/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | -6,527.99 |
| 12/15/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | -6,527.99 |
| 12/30/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | -6,527.99 |
| 12/30/2022 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 0.00 | -6,527.99 |
| 01/13/2023 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 155.07 | -6,372.92 |
| 01/13/2023 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 358.27 | -6,014.65 |
| 01/31/2023 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 200.90 | -5,813.75 |
| 01/31/2023 | Payroll Adjustment | | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | -Split- | -527.21 | -6,340.96 |
| 01/31/2023 | Payroll Adjustment | | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | -Split- | -261.92 | -6,602.88 |
| 01/31/2023 | Payroll Adjustment | | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | -Split- | -53.95 | -6,656.83 |
| 01/31/2023 | Payroll Adjustment | | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | -Split- | -108.60 | -6,765.43 |
| 01/31/2023 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 358.26 | -6,407.17 |
| 02/15/2023 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 48.49 | -6,358.68 |
| 02/15/2023 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 40.36 | -6,318.32 |
| 02/15/2023 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 11.98 | -6,306.34 |
| 02/28/2023 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 40.37 | -6,265.97 |
| 03/15/2023 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 40.36 | -6,225.61 |
| 03/30/2023 | Payroll Check | DD | | ID Unemployment Tax | Payroll Liabilities:ID Unemployment Tax | Direct Deposit Payable | 40.36 | -6,185.25 |
| **Total for ID Unemployment Tax** | | | | | | | **$ -295.08** | |
| **NV Unemployment Tax** | | | | | | | | |
| 09/15/2022 | Payroll Check | DD | | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 150.00 |
| 09/30/2022 | Payroll Check | DD | | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 300.00 |
| 10/14/2022 | Payroll Check | DD | | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 450.00 |
| 10/28/2022 | Payroll Check | DD | | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 600.00 |
| 11/15/2022 | Payroll Check | DD | | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 750.00 |
| 11/30/2022 | Payroll Check | DD | | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 900.00 |
| 12/15/2022 | Payroll Check | DD | | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 1,050.00 |

# Idaho Health Data Exchange, Inc.

## Transaction Report
August 12, 2022 - March 31, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 12/30/2022 | Payroll Check | DD | | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 48.00 | 1,098.00 |
| 01/13/2023 | Payroll Check | DD | | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 1,248.00 |
| 01/31/2023 | Payroll Check | DD | | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 1,398.00 |
| 02/15/2023 | Payroll Check | DD | | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 1,548.00 |
| 02/28/2023 | Payroll Check | DD | | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 1,698.00 |
| 03/15/2023 | Payroll Check | DD | | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 1,848.00 |
| 03/30/2023 | Payroll Check | DD | | NV Unemployment Tax | Payroll Liabilities:NV Unemployment Tax | Direct Deposit Payable | 150.00 | 1,998.00 |
| **Total for NV Unemployment Tax** | | | | | | | **$1,998.00** | |
| **Total for Payroll Liabilities** | | | | | | | **$8,175.66** | |
| Payroll Tax Liability | | | | | | | | |
| Beginning Balance | | | | | | | | -2,911.08 |
| 12/30/2022 | Deposit | | | 5/22 and 6/22 Withholding | Payroll Tax Liability | Key Bank - IHDE | 2,898.00 | -13.08 |
| 12/31/2022 | Journal Entry | 211046 | | To account for portion of FUTA paid in advance from previous account. | Payroll Tax Liability | -Split- | 126.00 | 112.92 |
| 12/31/2022 | Journal Entry | 211046 | | Adjust payroll liability to actual as of 12/31/2022 | Payroll Tax Liability | -Split- | -112.92 | 0.00 |
| **Total for Payroll Tax Liability** | | | | | | | **$2,911.08** | |
| Reserve for Legal Dispute | | | | | | | | |
| Beginning Balance | | | | | | | | 788,500.00 |
| **Total for Reserve for Legal Dispute** | | | | | | | | |
| Unearned Revenue | | | | | | | | |
| Medicaid Unearned Revenue | | | | | | | | |
| Beginning Balance | | | | | | | | 288,566.73 |
| 08/31/2022 | Journal Entry | 210974 | | Revenue recognition for licenses associated with SA contracts. | Unearned Revenue:Medicaid Unearned Revenue | -Split- | -26,233.33 | 262,333.40 |
| 09/30/2022 | Journal Entry | 210975 | | Revenue recognition for licenses associated with SA contracts. | Unearned Revenue:Medicaid Unearned Revenue | -Split- | -26,233.33 | 236,100.07 |
| 10/31/2022 | Journal Entry | 211005 | | Revenue recognition for licenses associated with SA contracts. | Unearned Revenue:Medicaid Unearned Revenue | -Split- | -26,233.33 | 209,866.74 |
| 11/30/2022 | Journal Entry | 211015 | | Revenue recognition for licenses associated with SA contracts. | Unearned Revenue:Medicaid Unearned Revenue | -Split- | -26,233.33 | 183,633.41 |
| 12/31/2022 | Journal Entry | 211036 | | Revenue recognition for licenses associated with SA contracts. | Unearned Revenue:Medicaid Unearned Revenue | -Split- | -26,233.33 | 157,400.08 |
| 01/31/2023 | Journal Entry | 211056 | | Revenue recognition for licenses associated with SA contracts. | Unearned Revenue:Medicaid Unearned Revenue | -Split- | -26,233.33 | 131,166.75 |
| 02/28/2023 | Journal Entry | 211066 | | Revenue recognition for licenses associated with SA contracts. | Unearned Revenue:Medicaid Unearned Revenue | -Split- | -26,233.33 | 104,933.42 |
| 03/31/2023 | Journal Entry | 211080 | | Revenue recognition for licenses associated with SA contracts. | Unearned Revenue:Medicaid Unearned Revenue | -Split- | -26,233.33 | 78,700.09 |
| **Total for Medicaid Unearned Revenue** | | | | | | | **$ -209,866.64** | |
| Participant Unearned Revenue | | | | | | | | |
| Beginning Balance | | | | | | | | 238,758.90 |
| 08/31/2022 | Journal Entry | 210977 | | Recognize deferred revenue | Unearned Revenue:Participant Unearned Revenue | -Split- | -101,607.86 | 137,151.04 |
| 09/30/2022 | Journal Entry | 210978 | | Recognize deferred revenue | Unearned Revenue:Participant Unearned Revenue | -Split- | -98,669.46 | 38,481.58 |
| 10/31/2022 | Journal Entry | 211003 | | Recognize deferred revenue | Unearned Revenue:Participant Unearned Revenue | -Split- | -6,486.30 | 31,995.28 |
| 11/30/2022 | Journal Entry | 211021 | | Recognize deferred revenue | Unearned Revenue:Participant Unearned Revenue | -Split- | 225,248.35 | 257,243.63 |
| 12/31/2022 | Journal Entry | 211042 | | Adjust deferred revenue | Unearned Revenue:Participant Unearned Revenue | -Split- | 22,902.92 | 280,146.55 |
| 12/31/2022 | Journal Entry | 211041 | | Recognize deferred revenue | Unearned Revenue:Participant Unearned Revenue | -Split- | 70,264.43 | 350,410.98 |
| 01/31/2023 | Journal Entry | 211063 | | Recognize deferred revenue | Unearned Revenue:Participant Unearned Revenue | -Split- | -51,368.14 | 299,042.84 |
| 02/28/2023 | Journal Entry | 211067 | | Recognize deferred revenue | Unearned Revenue:Participant Unearned Revenue | -Split- | -80,822.59 | 218,220.25 |
| 03/31/2023 | Journal Entry | 211095 | | Recognize deferred revenue | Unearned Revenue:Participant Unearned Revenue | -Split- | -88,738.68 | 129,481.57 |
| **Total for Participant Unearned Revenue** | | | | | | | **$ -109,277.33** | |
| **Total for Unearned Revenue** | | | | | | | **$ -319,143.97** | |
| Note Payable Orion | | | | | | | | |
| Beginning Balance | | | | | | | | 1,899,980.45 |
| **Total for Note Payable Orion** | | | | | | | | |
| **TOTAL** | | | | | | | **$ -163,955.52** | |